**<u>EXHIBIT D</u>**

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000000261 | Enright, Todd | Change-Pro Redline - 17840403-v1-WWSAF - Borrower Security Agreement for....PDF | Change-Pro Redline - 17840403-v1-WWSAF - Borrower Security Agreement for....PDF | SanDisk Cruzer Glide 32GB USB\C\Grant Armstrong\Dallas Aquistion\Dallas Closing Documents\Drafts\Change-Pro Redline - 17840403-v1-WWSAF - Borrower Security Agreement for....pdf | | | | | .PDF | 5/19/2014 10:02 | 5/19/2014 10:02 |
| Privileged | Responsive but subj to obj | 000000262 | Enright, Todd | Change-Pro Redline - 17840449-v1-WWSAF - Term Promissory Note for Sale o...PDF | Change-Pro Redline - 17840449-v1-WWSAF - Term Promissory Note for Sale o...PDF | SanDisk Cruzer Glide 32GB USB\C\Grant Armstrong\Dallas Aquistion\Dallas Closing Documents\Drafts\Change-Pro Redline - 17840449-v1-WWSAF - Term Promissory Note for Sale o....pdf | | | | | .PDF | 5/19/2014 10:02 | 5/19/2014 10:02 |
| Privileged | Responsive but subj to obj | 000000264 | Enright, Todd | Change-Pro Redline - 17889613-v1-WWSAF - Collateral Release Agreement fo...PDF | Change-Pro Redline - 17889613-v1-WWSAF - Collateral Release Agreement fo...PDF | SanDisk Cruzer Glide 32GB USB\C\Grant Armstrong\Dallas Aquistion\Dallas Closing Documents\Drafts\Change-Pro Redline - 17889613-v1-WWSAF - Collateral Release Agreement fo....pdf | | | | | .PDF | 5/19/2014 10:02 | 5/19/2014 10:02 |
| Privileged | Responsive but subj to obj | 000000266 | Enright, Todd | 17852069-v4-WWSAF - Loan Agreement for Sale of QVL 142.DOCX | 17852069-v4-WWSAF - Loan Agreement for Sale of QVL 142.DOCX | SanDisk Cruzer Glide 32GB USB\C\Grant Armstrong\Dallas Aquistion\Dallas Closing Documents\Drafts\17852069-v4-WWSAF - Loan Agreement for Sale of QVL 142.docx | | | | | .DOCX | 5/16/2014 1:49 | 5/16/2014 1:49 |
| Privileged | Responsive but subj to obj | 000000269 | Enright, Todd | Change-Pro Redline - 17840427-v1-WWSAF - Target Guaranty for Acquisition....PDF | Change-Pro Redline - 17840427-v1-WWSAF - Target Guaranty for Acquisition....PDF | SanDisk Cruzer Glide 32GB USB\C\Grant Armstrong\Dallas Aquistion\Dallas Closing Documents\Drafts\Change-Pro Redline - 17840427-v1-WWSAF - Target Guaranty for Acquisition....pdf | | | | | .PDF | 5/19/2014 10:02 | 5/19/2014 10:02 |
| Privileged | Responsive but subj to obj | 000000275 | Enright, Todd | Change-Pro Redline - 17840444-v1-WWSAF - G.A. Limited Guaranty for Acqui...PDF | Change-Pro Redline - 17840444-v1-WWSAF - G.A. Limited Guaranty for Acqui...PDF | SanDisk Cruzer Glide 32GB USB\C\Grant Armstrong\Dallas Aquistion\Dallas Closing Documents\Drafts\Change-Pro Redline - 17840444-v1-WWSAF - G.A. Limited Guaranty for Acqui....pdf | | | | | .PDF | 5/19/2014 10:02 | 5/19/2014 10:02 |
| Privileged | Responsive but subj to obj | 000000279 | Enright, Todd | Change-Pro Redline - 17840417-v1-WWSAF - Target Security Agreement for S...PDF | Change-Pro Redline - 17840417-v1-WWSAF - Target Security Agreement for S...PDF | SanDisk Cruzer Glide 32GB USB\C\Grant Armstrong\Dallas Aquistion\Dallas Closing Documents\Drafts\Change-Pro Redline - 17840417-v1-WWSAF - Target Security Agreement for S....pdf | | | | | .PDF | 5/19/2014 10:02 | 5/19/2014 10:02 |
| Privileged | Responsive but subj to obj | 000000388 | Enright, Todd | Change-Pro Redline - 17870067-v1-WWSAF - Revolving Line of Credit Note f...PDF | Change-Pro Redline - 17870067-v1-WWSAF - Revolving Line of Credit Note f...PDF | SanDisk Cruzer Glide 32GB USB\C\Grant Armstrong\Dallas Aquistion\Dallas Closing Documents\Drafts\Change-Pro Redline - 17870067-v1-WWSAF - Revolving Line of Credit Note f....pdf | | | | | .PDF | 5/19/2014 10:02 | 5/19/2014 10:02 |
| Privileged | Responsive but subj to obj | 000000390 | Enright, Todd | Change-Pro Redline - 17840475-v1-WWSAF - Securities Escrow Agreement for...PDF | Change-Pro Redline - 17840475-v1-WWSAF - Securities Escrow Agreement for...PDF | SanDisk Cruzer Glide 32GB USB\C\Grant Armstrong\Dallas Aquistion\Dallas Closing Documents\Drafts\Change-Pro Redline - 17840475-v1-WWSAF - Securities Escrow Agreement for....pdf | | | | | .PDF | 5/19/2014 10:02 | 5/19/2014 10:02 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000000395 | Enright, Todd | Change-Pro Redline - 17840465-v1-WWSAF- Securities Pledge Agreement for....PDF | Change-Pro Redline - 17840465-v1-WWSAF - Securities Pledge Agreement for....PDF | SanDisk Cruzer Glide 32GB USB\C\Grant Armstrong\Dallas Aqustion\Dallas Closing Documents\Drafts\Change-Pro Redline - 17840465-v1-WWSAF - Securities Pledge Agreement for....pdf | | | | | .PDF | 5/19/2014 10:02 | 5/19/2014 10:02 |
| Privileged | Responsive but subj to obj | 000000683 | Enright, Todd | Change-Pro Redline with Track Changes - 16984655-v1-1-3-14 Armstrong Ter.... | Change-Pro Redline with Track Changes - 16984655-v1-1-3-14 Armstrong Ter....PDF | SanDisk Cruzer Glide 32GB USB\C\Grant Armstrong\Terms Sheet\Change-Pro Redline with Track Changes - 16984655-v1-1-3-14 Armstrong Ter....pdf | Todd Enright | | | | .PDF | 1/7/2014 7:52 | 1/7/2014 7:52 |
| Privileged | Responsive | 000012510 | Enright, Todd | RE: Gray v. QVL / Armstrong : Indemnification Letter to QVL Pharmacy - Claim 605449410 | 2863DACF8C971D029856158 E9C54C1F0987C3112.EML | mbox\RE: Gray v. QVL / Armstrong : Indemnification Letter to QVL Pharmacy - Claim 605449410 | Stephen J. Cox | Contractor [stephen.cox@qvlpharmacy.com] | Matteson, Connie [CONNIE.MATTESON@Liberty Mutual.com] | Chad Collins | Corp-CEO [chad.collins@qvlpharmacy.com];Harrison, Keith [Keith.Harrison@LibertyMutual.com];T.M. Enright [tenright@whitewinston.com] | | .MSG | 11/4/2014 17:29 | 11/4/2014 17:29 |
| Privileged | Responsive | 000012513 | Enright, Todd | Fwd: Gray v. QVL / Armstrong : Indemnification Letter to QVL Pharmacy | CSA966E89F1C1F2721DA934 35669818CCDE34035.EML | mbox\Fwd: Gray v. QVL / Armstrong : Indemnification Letter to QVL Pharmacy | T.M. Enright [tenright@whitewinston.com] | Matthew Okin [mokin@okinadams.com] | | | .MSG | 11/4/2014 17:00 | 11/4/2014 17:00 |
| | Responsive | 000012644 | Enright, Todd | ATT00418.PDF | ATT00418.PDF | mbox\Fwd: Gray v. QVL / Armstrong : Indemnification Letter to QVL Pharmacy | | | | | .PDF | 11/4/2014 10:23 | 11/4/2014 17:00 |
| | Responsive | 000012647 | Enright, Todd | ATT00421.HTM | ATT00421.HTM | mbox\Fwd: Gray v. QVL / Armstrong : Indemnification Letter to QVL Pharmacy | | | | | .HTM | 11/4/2014 17:00 | 11/4/2014 17:00 |
| Privileged | Responsive | 000012531 | Enright, Todd | Fwd: Gray v. QVL / Armstrong : Indemnification Letter to QVL Pharmacy | A6F6C5A50BE8BF047A43A76 2BC0D144513DB21CA.EML | mbox\Fwd: Gray v. QVL / Armstrong : Indemnification Letter to QVL Pharmacy | T.M. Enright [tenright@whitewinston.com] | Benjamin M Hron [BHron@McCarter.com] | | | .MSG | 11/4/2014 16:37 | 11/4/2014 16:37 |
| | Responsive | 000012689 | Enright, Todd | ATT00437.HTM | ATT00437.HTM | mbox\Fwd: Gray v. QVL / Armstrong : Indemnification Letter to QVL Pharmacy | | | | | .HTM | 11/4/2014 16:37 | 11/4/2014 16:37 |
| Privileged | Responsive | 000012692 | Enright, Todd | ATT00440.PDF | ATT00440.PDF | mbox\Fwd: Gray v. QVL / Armstrong : Indemnification Letter to QVL Pharmacy | | | | | .PDF | 11/4/2014 10:23 | 11/4/2014 16:37 |
| | Responsive | 000012694 | Enright, Todd | ATT00443.HTM | ATT00443.HTM | mbox\Fwd: Gray v. QVL / Armstrong : Indemnification Letter to QVL Pharmacy | | | | | .HTM | 11/4/2014 16:37 | 11/4/2014 16:37 |
| Privileged | Responsive | 000012539 | Enright, Todd | FW: Gray v. QVL / Armstrong : Indemnification Letter to QVL Pharmacy | 04B09861D2D189B14E64CC3 9125077D0B27A3CC6.EML | mbox\FW: Gray v. QVL / Armstrong : Indemnification Letter to QVL Pharmacy | Moss, Amy C. [Amy.Moss@chamberlainlaw.com] | Chad Collins | Corp-CEO [chad.collins@qvlpharmacy.com];Stephen J. Cox | Corp-Controller [stephen.cox@qvlpharmacy.com];tenright@whitewinston.com | | | .MSG | 11/4/2014 16:23 | 11/4/2014 16:23 |
| Privileged | Responsive | 000012720 | Enright, Todd | Armstrong-Gray.Indemnification Letter to QVL Pharmacy Holdings, Inc. (11-04-14) (00350164xC0BA6).PDF | Armstrong-Gray.Indemnification Letter to QVL Pharmacy Holdings, Inc. (11-04-14) (00350164xC0BA6).PDF | mbox\FW: Gray v. QVL / Armstrong : Indemnification Letter to QVL Pharmacy | | | | | .PDF | 11/4/2014 10:23 | 11/4/2014 16:23 |
| Privileged | Responsive but subj to obj | 000013109 | Enright, Todd | RE: FW: Fax message received from 19727811689 - 2014-10-31 06:33:35 | 1AB0A3040DC4BCD5F922E73 53732954B44C24B4B.EML | mbox\RE: FW: Fax message received from 19727811689 - 2014-10-31 06:33:35 | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com] | | | .MSG | 10/31/2014 10:37 | 10/31/2014 10:37 |
| Privileged | Responsive but subj to obj | 000015550 | Enright, Todd | FW: Amendment | 99BD0616804196F80348F43 D6AB8219710025700.EML | mbox\FW: Amendment | Hron, Benjamin [BHron@McCarter.com] | | T.M. Enright [tenright@whitewinston.com] | | .MSG | 10/9/2014 0:16 | 10/9/2014 0:16 |
| Privileged | Responsive but subj to obj | 000016380 | Enright, Todd | First Amendment to Credit Facility for QVL 142 Dallas (Executed Armstrong) (00340435xC0BA6)-c.PDF | First Amendment to Credit Facility for QVL 142 Dallas (Executed Armstrong) (00340435xC0BA6)-c.PDF | mbox\FW: Amendment | | | | | .PDF | 10/9/2014 0:16 | 10/9/2014 0:16 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000015606 | Enright, Todd | FW: Amendment | 2DF03C091C766AE22EE8A48 38AB4F5271ACB6D5C.EML | mbox\FW: Amendment | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com ] | | | .MSG | 10/8/2014 14:22 | 10/8/2014 14:22 |
| Privileged | Responsive but subj to obj | 000016698 | Enright, Todd | 18817682-v2-First Amendment to Credit Facility for QVL #142 (Dallas) (00340361.DOC 1) | 18817682-v2-First Amendment to Credit Facility for QVL #142 (Dallas) (00340361x C08A6).DOC | mbox\FW: Amendment | | | | | .DOC | 10/8/2014 13:31 | 10/8/2014 14:22 |
| Privileged | Responsive but subj to obj | 000015688 | Enright, Todd | FW: Amendment to LOC | 9806B6113AC79596248AAD9 31ED60381FEAF5FEC.EML | mbox\FW: Amendment to LOC | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com ] | | | .MSG | 10/8/2014 0:04 | 10/8/2014 0:04 |
| Privileged | Responsive but subj to obj | 000016369 | Enright, Todd | RE: Re: FW: Armstrong - LOC | FED7677E289312EE63574A1 9E26070070CE2A6D3.EML | mbox\RE: Re: FW: Armstrong - LOC | Robert P. Mahoney [rmahoney@hillcrestco.com] | 'T.M. Enright' [tenright@whitewinston.com ] | | | .MSG | 10/1/2014 17:25 | 10/1/2014 17:25 |
| Privileged | Responsive but subj to obj | 000016389 | Enright, Todd | FW: Armstrong - LOC | E3F72985A26CDE15CF1B306 4DD77A937480AB2B5.EML | mbox\FW: Armstrong - LOC | Hron, Benjamin [BHron@McCarter.com] | rmahoney@hillcrestco.com;T .M. Enright [tenright@whitewinston.com ] | | | .MSG | 10/1/2014 15:01 | 10/1/2014 15:01 |
| Responsive | | 000017066 | Enright, Todd | Re: Amendment to ABDC Agreements | Re_ Amendment to ABDC Agreements (16.4 KB).msg | mbox\FW: Armstrong - LOC | T.M. Enright [tenright@whitewinston.com | Hron, Benjamin [BHron@McCarter.com] | amy.moss@chamberlainlaw. com;David Greenberg [DGreenberg@rrsfirm.com] | | .MSG | 6/4/2014 14:22 | 10/1/2014 15:01 |
| Not Responsive | | 000017068 | Enright, Todd | signature-image-1.GIF | signature-image-1.GIF | mbox\FW: Armstrong - LOC | | | | | .GIF | 6/4/2014 14:22 | 10/1/2014 15:01 |
| Responsive | | 000017072 | Enright, Todd | Re: Revised ABDC Forbearance Agreement | Re_ Revised ABDC Forbearance Agreement (10.0 KB).msg | mbox\FW: Armstrong - LOC | T.M. Enright [tenright@whitewinston.com | Hron, Benjamin [BHron@McCarter.com] | Amy.Moss@chamberlainlaw. com;David Greenberg [DGreenberg@rrsfirm.com];P harmD | QVL 145 Grant Armstrong [grant.armstrong@qvlpharm acy.com] | | .MSG | 6/24/2014 12:14 | 10/1/2014 15:01 |
| Responsive | | 000017075 | Enright, Todd | Re: Revised ABDC Forbearance Agreement | Re_ Revised ABDC Forbearance Agreement (23.6 KB).msg | mbox\FW: Armstrong - LOC | T.M. Enright [tenright@whitewinston.com | David Greenberg [DGreenberg@rrsfirm.com] | Amy.Moss@chamberlainlaw. com [amy.moss@chamberlainlaw. com];Hron, Benjamin [BHron@McCarter.com] | | .MSG | 6/24/2014 17:44 | 10/1/2014 15:01 |
| Not Responsive | | 000017079 | Enright, Todd | signature-image-1.GIF | signature-image-1.GIF | mbox\FW: Armstrong - LOC | | | | | .GIF | 6/24/2014 17:44 | 10/1/2014 15:01 |
| Privileged | Responsive but subj to obj | 000017061 | Enright, Todd | Fwd: Introduction | C12A63B150C60A239DBDB3 9D0E8ECF7218F1BE2D.EML | mbox\Fwd: Introduction | Hron, Benjamin [BHron@McCarter.com] | T. M. Enright [tenright@whitewinston.com ] | | | .MSG | 9/26/2014 10:49 | 9/26/2014 10:49 |
| Not Responsive | | 000017777 | Enright, Todd | signature-image-1.GIF | signature-image-1.GIF | mbox\Fwd: Introduction | | | | | .GIF | 9/26/2014 10:49 | 9/26/2014 10:49 |
| Not Responsive | | 000017778 | Enright, Todd | signature-image-1.GIF | signature-image-1.GIF | mbox\Fwd: Introduction | | | | | .GIF | 9/26/2014 10:49 | 9/26/2014 10:49 |
| Privileged | Responsive but subj to obj | 000019933 | Enright, Todd | RE: Comments | 1922EBE2F506FE6E567E5888 4812E18B2A41089C.EML | mbox\RE: Comments | Robert P. Mahoney [rmahoney@hillcrestco.com] | 'Benjamin Hron' [bhron@mccarter.com];'T.M. Enright' [tenright@whitewinston.com ] | | | .MSG | 9/5/2014 14:20 | 9/5/2014 14:20 |
| Privileged | Responsive but subj to obj | 000020347 | Enright, Todd | First Amendment to Credit Facility for QVL #142 (Dallas).DOC | First Amendment to Credit Facility for QVL #142 (Dallas).DOC | mbox\RE: Comments | | | | | .DOC | 9/5/2014 14:18 | 9/5/2014 14:20 |
| Attorney - Client Communication; Privileged | Responsive but subj to obj | 000020448 | Enright, Todd | FW: Release of Limited Guaranty of Armstrong Rx GP [MH-MHDocs.FID1041517] | D50B699893C7ABC27C057A 8A309BA186620E33E3.EML | mbox\FW: Release of Limited Guaranty of Armstrong Rx GP [MH-MHDocs.FID1041517] | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com ] | | | .MSG | 9/2/2014 12:31 | 9/2/2014 12:31 |
| Privileged | Responsive but subj to obj | 000021499 | Enright, Todd | Release of Lien and Limited Guaranties 2014-09-02.PDF | Release of Lien and Limited Guaranties 2014-09-02.PDF | mbox\FW: Release of Limited Guaranty of Armstrong Rx GP [MH-MHDocs.FID1041517] | | | | | .PDF | 9/2/2014 11:39 | 9/2/2014 12:31 |
| Privileged | Responsive but subj to obj | 000020730 | Enright, Todd | RE: Dallas Amendment | E898ACCFBEF735396016643 C821785D6A7E8BCC6.EML | mbox\RE: Dallas Amendment | Hron, Benjamin [BHron@McCarter.com] | 'Robert P. Mahoney' [rmahoney@hillcrestco.com]; 'T.M. Enright' [tenright@whitewinston.com ] | | | .MSG | 8/28/2014 17:18 | 8/28/2014 17:18 |
| Privileged | Responsive but subj to obj | 000021854 | Enright, Todd | First Amendment to Credit Facility for QVL #142 (Dallas)-c.DOC | First Amendment to Credit Facility for QVL #142 (Dallas)-c.DOC | mbox\RE: Dallas Amendment | | | | | .DOC | 8/28/2014 17:18 | 8/28/2014 17:18 |
| Privileged | Responsive but subj to obj | 000020743 | Enright, Todd | RE: QVL-Dallas Sale | 7C07A549938CDD2DC96E73 BB4DE72ED6D00B1908.EML | mbox\RE: QVL-Dallas Sale | Robert P. Mahoney [rmahoney@hillcrestco.com] | 'Hron, Benjamin' [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com] | | .MSG | 8/28/2014 16:28 | 8/28/2014 16:28 |
| Privileged | Responsive but subj to obj | 000021455 | Enright, Todd | FW: Armstrong Dallas Account | 708DE0568C7D765C3C623F5 6B7765F62CE83F6EC.EML | mbox\FW: Armstrong Dallas Account | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com ] | | | .MSG | 8/21/2014 11:47 | 8/21/2014 11:47 |
| Privileged | Responsive but subj to obj | 000023615 | Enright, Todd | QVL 142 CONTROL-001.PDF | QVL 142 CONTROL-001.PDF | mbox\FW: Armstrong Dallas Account | | | | | .PDF | 8/20/2014 14:36 | 8/21/2014 11:47 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000021625 | Enright, Todd | RE: Armstrong Rx - Release Requirements | D4AF30F7248B72C2AD77971 D4614CFB420EBA4DD.EML | mbox\RE: Armstrong Rx - Release Requirements | Hron, Benjamin [BHron@McCarter.com] | 'Robert P. Mahoney' [rmahoney@hillcrestco.com] | 'T.M. Enright' [tenright@whitewinston.com] | | .MSG | 8/19/2014 20:36 | 8/19/2014 20:36 |
| Privileged | Responsive but subj to obj | 000021800 | Enright, Todd | RE: Armstrong Rx - Release Requirements | 50CDD10882E4281CAB80AA 00C1EAE7852F5CA3A5.EML | mbox\RE: Armstrong Rx - Release Requirements | Robert P. Mahoney [rmahoney@hillcrestco.com] | 'Hron, Benjamin' [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com] | | .MSG | 8/18/2014 11:24 | 8/18/2014 11:24 |
| Privileged | Not Responsive | 000022323 | Enright, Todd | M&E Invoices | 0FAD1020570FCEB1ABF6A6B 500B449709CB46E5B.EML | mbox\M&E Invoices | Sletterink, Patricia [PSletterink@McCarter.com] | tenright@whitewinston.com | Hron, Benjamin [BHron@McCarter.com] | | .MSG | 8/12/2014 14:57 | 8/12/2014 14:57 |
| Privileged | Responsive but subj to obj | 000025289 | Enright, Todd | White Winston_QVL Pharmacy Invoice No. 7927908 [2014, July 31]-c.PDF | White Winston_QVL Pharmacy Invoice No. 7927908 [2014, July 31]-c.PDF | mbox\M&E Invoices | | | | | .PDF | 8/12/2014 14:57 | 8/12/2014 14:57 |
| Privileged | Responsive but subj to obj | 000025292 | Enright, Todd | M&E Invoice Re_ QVL 6_30_14-c.PDF | M&E Invoice Re_ QVL 6_30_14-c.PDF | mbox\M&E Invoices | | | | | .PDF | 8/12/2014 14:57 | 8/12/2014 14:57 |
| Privileged | Responsive but subj to obj | 000025294 | Enright, Todd | M&E Invoice Re_ QVL 5_31_14-c.PDF | M&E Invoice Re_ QVL 5_31_14-c.PDF | mbox\M&E Invoices | | | | | .PDF | 8/12/2014 14:57 | 8/12/2014 14:57 |
| Privileged | Responsive but subj to obj | 000025297 | Enright, Todd | M&E Invoice Re_ General Matters 5_31_14-c.PDF | M&E Invoice Re_ General Matters 5_31_14-c.PDF | mbox\M&E Invoices | | | | | .PDF | 8/12/2014 14:57 | 8/12/2014 14:57 |
| Privileged | Responsive but subj to obj | 000025300 | Enright, Todd | White Winston_General Matters Invoice No. 7927909 [2014, July 31]-c.PDF | White Winston_General Matters Invoice No. 7927909 [2014, July 31]-c.PDF | mbox\M&E Invoices | | | | | .PDF | 8/12/2014 14:57 | 8/12/2014 14:57 |
| Privileged | Responsive but subj to obj | 000025303 | Enright, Todd | M&E Invoice Re_ General Matters 7_25_14-c.PDF | M&E Invoice Re_ General Matters 7_25_14-c.PDF | mbox\M&E Invoices | | | | | .PDF | 8/12/2014 14:57 | 8/12/2014 14:57 |
| Privileged | Responsive but subj to obj | 000025304 | Enright, Todd | White Winston_Armstrong Loan Invoice No. 7927911 [2014, July 31]-c.PDF | White Winston_Armstrong Loan Invoice No. 7927911 [2014, July 31]-c.PDF | mbox\M&E Invoices | | | | | .PDF | 8/12/2014 14:57 | 8/12/2014 14:57 |
| Privileged | Responsive but subj to obj | 000025306 | Enright, Todd | M&E Invoice Re_ Armstrong 6_30_14-c.PDF | M&E Invoice Re_ Armstrong 6_30_14-c.PDF | mbox\M&E Invoices | | | | | .PDF | 8/12/2014 14:57 | 8/12/2014 14:57 |
| Privileged | Responsive but subj to obj | 000025308 | Enright, Todd | M&E Invoice Re_ Armstrong Loan Facility 5_31_14-c.PDF | M&E Invoice Re_ Armstrong Loan Facility 5_31_14-c.PDF | mbox\M&E Invoices | | | | | .PDF | 8/12/2014 14:57 | 8/12/2014 14:57 |
| Privileged | Responsive but subj to obj | 000025310 | Enright, Todd | 3158_001-c.PDF | 3158_001-c.PDF | mbox\M&E Invoices | | | | | .PDF | 8/12/2014 14:57 | 8/12/2014 14:57 |
| Privileged | Responsive but subj to obj | 000023563 | Enright, Todd | Fwd: M&E Invoices | FABFE06643CB7F6AB09FD3D 537CAFB09B7F6947B.EML | mbox\Fwd: M&E Invoices | T.M. Enright [tenright@whitewinston.com] | Mark Blundell [mblundell@whitewinston.co m];Robert P. Mahoney [rmahoney@hillcrestco.com] | | | .MSG | 7/30/2014 17:07 | 7/30/2014 17:07 |
| Privileged | Responsive but subj to obj | 000026305 | Enright, Todd | image001.JPG | image001.JPG | mbox\Fwd: M&E Invoices | | | | | .JPG | 7/30/2014 17:07 | 7/30/2014 17:07 |
| Privileged | Responsive but subj to obj | 000026308 | Enright, Todd | ATT00155.HTM | ATT00155.HTM | mbox\Fwd: M&E Invoices | | | | | .HTM | 7/30/2014 17:07 | 7/30/2014 17:07 |
| Privileged | Responsive but subj to obj | 000026312 | Enright, Todd | M&E Invoice Re_ Armstrong 6_30_14-c.PDF | M&E Invoice Re_ Armstrong 6_30_14-c.PDF | mbox\Fwd: M&E Invoices | | | | | .PDF | 7/30/2014 17:07 | 7/30/2014 17:07 |
| Privileged | Responsive but subj to obj | 000026315 | Enright, Todd | ATT00158.HTM | ATT00158.HTM | mbox\Fwd: M&E Invoices | | | | | .HTM | 7/30/2014 17:07 | 7/30/2014 17:07 |
| Privileged | Responsive but subj to obj | 000026317 | Enright, Todd | M&E Invoice Re_ QVL 6_30_14-c.PDF | M&E Invoice Re_ QVL 6_30_14-c.PDF | mbox\Fwd: M&E Invoices | | | | | .PDF | 7/30/2014 17:07 | 7/30/2014 17:07 |
| Privileged | Responsive but subj to obj | 000026319 | Enright, Todd | ATT00161.HTM | ATT00161.HTM | mbox\Fwd: M&E Invoices | | | | | .HTM | 7/30/2014 17:07 | 7/30/2014 17:07 |
| Privileged | Responsive but subj to obj | 000023729 | Enright, Todd | RE: Participation Agreements | ACDF18159D73808 7EE6C78 7C104C6483D786A92.EML | mbox\RE: Participation Agreements | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com] | | | .MSG | 7/29/2014 14:40 | 7/29/2014 14:40 |
| Privileged | Responsive but subj to obj | 000026866 | Enright, Todd | WWSAF - Loan Participation Agreement for sale of QVL 142-c.PDF | WWSAF - Loan Participation Agreement for sale of QVL 142-c.PDF | mbox\RE: Participation Agreements | | | | | .PDF | 12/31/2009 19:00 | 7/29/2014 14:40 |
| Privileged | Responsive but subj to obj | 000026867 | Enright, Todd | WWSAF - First Amendment to Loan Participation Agreement for Sale of QVL ....PDF | WWSAF - First Amendment to Loan Participation Agreement for Sale of QVL ....PDF | mbox\RE: Participation Agreements | | | | | .PDF | 12/31/2009 19:00 | 7/29/2014 14:40 |
| Privileged | Responsive but subj to obj | 000023730 | Enright, Todd | RE: Wire to ABC | DAFA82451481F088AA46276 EE0CDA6C448D12679.EML | mbox\RE: Wire to ABC | Hron, Benjamin [BHron@McCarter.com] | | 'Robert P. Mahoney' [rmahoney@hillcrestco.com]; 'T.M. Enright' [tenright@whitewinston.com] | | .MSG | 7/29/2014 14:38 | 7/29/2014 14:38 |
| Privileged | Responsive but subj to obj | 000026897 | Enright, Todd | QVL - AmeriSource Bergen Forbearance Agreement.PDF | QVL - AmeriSource Bergen Forbearance Agreement.PDF | mbox\RE: Wire to ABC | | | | | .PDF | 10/21/2013 11:54 | 7/29/2014 14:38 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000026899 | Enright, Todd | Amendment to Forbearance, Standstill and Vendor Agreements 2014-07-28 [E....PDF | Amendment to Forbearance, Standstill and Vendor Agreements 2014-07-28 [E....PDF | mbox\RE: Wire to ABC | | | | | .PDF | 7/28/2014 17:31 | 7/29/2014 14:38 |
| Privileged | Responsive but subj to obj | 000026901 | Enright, Todd | Third Amendment to Forbearance Agreement - fully executed.PDF | Third Amendment to Forbearance Agreement - fully executed.PDF | mbox\RE: Wire to ABC | | | | | .PDF | 5/7/2014 15:51 | 7/29/2014 14:38 |
| Privileged | Responsive but subj to obj | 000026902 | Enright, Todd | Second Amendment to Forbearance Agreement.PDF | Second Amendment to Forbearance Agreement.PDF | mbox\RE: Wire to ABC | | | | | .PDF | 10/31/2013 13:30 | 7/29/2014 14:38 |
| Privileged | Responsive but subj to obj | 000026904 | Enright, Todd | First Amendment to QVL-ABDC Forbearance Agreement.PDF | First Amendment to QVL-ABDC Forbearance Agreement.PDF | mbox\RE: Wire to ABC | | | | | .PDF | 5/3/2013 11:58 | 7/29/2014 14:38 |
| Privileged | Responsive but subj to obj | 000024092 | Enright, Todd | Fwd: Signature pages for QVL | 846CC2E3D048CC165698030DC171879E6ED9C29A.EML | mbox\Fwd: Signature pages for QVL | Hron, Benjamin [BHron@McCarter.com] | | T. M. Enright [tenright@whitewinston.com] | | .MSG | 7/25/2014 9:06 | 7/25/2014 9:06 |
| Privileged | Responsive but subj to obj | 000026840 | Enright, Todd | Signature Pages.PDF | Signature Pages.PDF | mbox\Fwd: Signature pages for QVL | | | | | .PDF | 7/24/2014 16:58 | 7/25/2014 9:06 |
| Privileged | Responsive but subj to obj | 000026843 | Enright, Todd | ATT00001.HTM | ATT00001.HTM | mbox\Fwd: Signature pages for QVL | | | | | .HTM | 7/25/2014 9:06 | 7/25/2014 9:06 |
| Privileged | Responsive but subj to obj | 000024783 | Enright, Todd | Participation Agreements | DFD5E69EC3DF72CF16322A7E9D3A7E934C85B031.EML | mbox\Participation Agreements | Hron, Benjamin [BHron@McCarter.com] | | T.M. Enright [tenright@whitewinston.com] | | .MSG | 7/18/2014 8:51 | 7/18/2014 8:51 |
| Privileged | Responsive but subj to obj | 000026981 | Enright, Todd | WWSAF - Loan Participation Agreement for sale of QVL 142-c.PDF | WWSAF - Loan Participation Agreement for sale of QVL 142-c.PDF | mbox\Participation Agreements | | | | | .PDF | 12/31/2009 19:00 | 7/18/2014 8:51 |
| Privileged | Responsive but subj to obj | 000026986 | Enright, Todd | WWSAF - First Amendment to Loan Participation Agreement for Sale of QVL ...c.PDF | WWSAF - First Amendment to Loan Participation Agreement for Sale of QVL ...c.PDF | mbox\Participation Agreements | | | | | .PDF | 12/31/2009 19:00 | 7/18/2014 8:51 |
| Privileged | Responsive but subj to obj | 000025036 | Enright, Todd | M&E Invoices | EAC67137077BE75BCFC6A7E37043E8A2433288D.EML | mbox\M&E Invoices | Sletterink, Patricia [PSletterink@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com] | Hron, Benjamin [BHron@McCarter.com];Winnick, Burton [BWinnick@McCarter.com] | | .MSG | 7/16/2014 10:27 | 7/16/2014 10:27 |
| Privileged | Responsive but subj to obj | 000027107 | Enright, Todd | M&E Invoice Re_ Armstrong 6_30_14-c.PDF | M&E Invoice Re_ Armstrong 6_30_14-c.PDF | mbox\M&E Invoices | | | | | .PDF | 7/16/2014 10:27 | 7/16/2014 10:27 |
| Privileged | Responsive but subj to obj | 000027113 | Enright, Todd | M&E Invoice Re_ QVL 6_30_14-c.PDF | M&E Invoice Re_ QVL 6_30_14-c.PDF | mbox\M&E Invoices | | | | | .PDF | 7/16/2014 10:27 | 7/16/2014 10:27 |
| Privileged | Responsive but subj to obj | 000025039 | Enright, Todd | Fwd: RE: RXCertify | CB7AE8C604DE71F25A93AEEA7947F138ACC845B3.EML | mbox\Fwd: RE: RXCertify | T.M. Enright [tenright@whitewinston.com] | Todd Enright [toddenright@mac.com] | | | .MSG | 7/16/2014 10:08 | 7/16/2014 10:08 |
| Privileged | Responsive but subj to obj | 000027157 | Enright, Todd | signature-image-1.GIF | signature-image-1.GIF | mbox\Fwd: RE: RXCertify | | | | | .GIF | 7/16/2014 10:08 | 7/16/2014 10:08 |
| Privileged | Responsive but subj to obj | 000027160 | Enright, Todd | WWSAF - Loan Participation Agreement for sale of QVL 142.DOC | WWSAF - Loan Participation Agreement for sale of QVL 142.DOC | mbox\Fwd: RE: RXCertify | Todd M. Enright | | | | .DOC | 6/10/2014 9:37 | 7/16/2014 10:08 |
| Privileged | Responsive but subj to obj | 000027162 | Enright, Todd | () | RxCertify - Initial Board Consent.PDF | mbox\Fwd: RE: RXCertify | () | | | | .PDF | 7/14/2014 11:59 | 7/16/2014 10:08 |
| Privileged | Responsive but subj to obj | 000027164 | Enright, Todd | WWSAF - First Amendment to Loan Participation Agreement for Sale of QVL ....DOC | WWSAF - First Amendment to Loan Participation Agreement for Sale of QVL ....DOC | mbox\Fwd: RE: RXCertify | Todd M. Enright | | | | .DOC | 7/14/2014 14:29 | 7/16/2014 10:08 |
| Privileged | Responsive but subj to obj | 000025106 | Enright, Todd | RE: ABC | 22A768E7441D6F8D8D39B18325C2079F8E8533CD.EML | mbox\RE: ABC | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com] | | | .MSG | 7/15/2014 15:34 | 7/15/2014 15:34 |
| Privileged | Responsive but subj to obj | 000025233 | Enright, Todd | QVL docs | D4AA663506EFF48DEF70088 24016F65B97FA31DA.EML | mbox\QVL docs | Hron, Benjamin [BHron@McCarter.com] | rmahoney@hillcrestco.com | T.M. Enright [tenright@whitewinston.com] | | .MSG | 7/14/2014 15:37 | 7/14/2014 15:37 |
| Privileged | Responsive but subj to obj | 000027323 | Enright, Todd | Partnership Interests Purchase Agreement.PDF | Nuance Communications, Inc. Purchase Agreement.PDF | mbox\QVL docs | | | | | .PDF | 7/14/2014 15:37 | 7/14/2014 15:37 |
| Privileged | Responsive but subj to obj | 000027325 | Enright, Todd | First Amendment to Credit Facility for QVL #145-c.PDF | First Amendment to Credit Facility for QVL #145-c.PDF | mbox\QVL docs | | | | | .PDF | 7/14/2014 15:37 | 7/14/2014 15:37 |
| Privileged | Responsive but subj to obj | 000025241 | Enright, Todd | RE: RXCertify | 44ECEEF33DB00034FF90A4F8CB1E3AA4C5953286.EML | mbox\RE: RXCertify | Hron, Benjamin [BHron@McCarter.com] | | T.M. Enright [tenright@whitewinston.com] | | .MSG | 7/14/2014 14:30 | 7/14/2014 14:30 |
| Privileged | Responsive but subj to obj | 000027505 | Enright, Todd | WWSAF - Loan Participation Agreement for sale of QVL 142.DOC | WWSAF - Loan Participation Agreement for sale of QVL 142.DOC | mbox\RE: RXCertify | Todd M. Enright | | | | .DOC | 6/10/2014 9:37 | 7/14/2014 14:30 |
| Privileged | Responsive but subj to obj | 000027510 | Enright, Todd | () | RxCertify - Initial Board Consent.PDF | mbox\RE: RXCertify | () | | | | .PDF | 7/14/2014 11:59 | 7/14/2014 14:30 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive to subj to obj | 000027515 | Enright, Todd | WWSAF - First Amendment to Loan Participation Agreement for Sale of QVL ....DOC | WWSAF - First Amendment to Loan Participation Agreement for Sale of QVL ....DOC | mbox\RE: RXCertify | Todd M. Enright | | | | .DOC | 7/14/2014 14:29 | 7/14/2014 14:30 |
| Privileged | Responsive but subj to obj | 000025317 | Enright, Todd | RE: FW: Signature Pages | AD2F33782A8AD444C434EEB A3708ADE03D7383BE.EML | mbox\RE: FW: Signature Pages | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com ] | | | .MSG | 7/13/2014 23:35 | 7/13/2014 23:35 |
| Privileged | Responsive but subj to obj | 000027513 | Enright, Todd | Signature Pages Packet-c.PDF | Signature Pages Packet-c.PDF | mbox\RE: FW: Signature Pages | | | | | .PDF | 7/13/2014 23:35 | 7/13/2014 23:35 |
| Privileged | Responsive but subj to obj | 000025480 | Enright, Todd | FW: Signature Pages | 88CF1E77388A4569253D3E1 F8ECB0BFE0F1C7CF1.EML | mbox\FW: Signature Pages | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 7/11/2014 8:54 | 7/11/2014 8:54 |
| Privileged | Responsive but subj to obj | 000027226 | Enright, Todd | Signature Pages Packet-c.PDF | Signature Pages Packet-c.PDF | mbox\FW: Signature Pages | | | | | .PDF | 7/11/2014 8:54 | 7/11/2014 8:54 |
| Privileged | Responsive but subj to obj | 000026135 | Enright, Todd | 5th Amendment | 3C226E156D244564679FEF5 1C5E5E38CD92C60AB.EML | mbox\5th Amendment | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 7/2/2014 16:41 | 7/2/2014 16:41 |
| Privileged | Responsive but subj to obj | 000027643 | Enright, Todd | 17823457-v6-Fifth Amendment to Forbearance Agreement and Standstill Agreement and Vendor Agreement.DOC | 17823457-v6-Fifth Amendment to Forbearance Agreement and Standstill Agreement and Vendor Agreement.DOC | mbox\5th Amendment | AmerisourceBergen | | | | .DOC | 7/2/2014 16:32 | 7/2/2014 16:41 |
| Privileged | Responsive but subj to obj | 000027646 | Enright, Todd | Change-Pro Redline - Fifth Amendment to Forbearance Agreement and Ve... and 17823457-v6-Fifth Amendment to Forbearance Agreem.PDF | Change-Pro Redline - Fifth Amendment to Forbearance Agreement and Ve... and 17823457-v6-Fifth Amendment to Forbearance Agreem.PDF | mbox\5th Amendment | | | | | .PDF | 7/2/2014 16:41 | 7/2/2014 16:41 |
| Privileged | Responsive but subj to obj | 000028221 | Enright, Todd | Revised ABDC Forbearance Agreement | 6E9412CA6C0DF99FECD73E7 8765BD5B57DA8476C.EML | mbox\Revised ABDC Forbearance Agreement | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 6/24/2014 9:55 | 6/24/2014 9:55 |
| Privileged | Responsive but subj to obj | 000028237 | Enright, Todd | 17823457-v6-Fifth Amendment to Forbearance Agreement and Standstill Agre...DOC | 17823457-v6-Fifth Amendment to Forbearance Agreement and Standstill Agre...DOC | mbox\Revised ABDC Forbearance Agreement | AmerisourceBergen | | | | .DOC | 6/24/2014 9:52 | 6/24/2014 9:55 |
| Privileged | Responsive but subj to obj | 000028239 | Enright, Todd | Change-Pro Redline - 17823457-v5-Fifth Amendment to Forbearance Agreemen...PDF | Change-Pro Redline - 17823457-v5-Fifth Amendment to Forbearance Agreemen...PDF | mbox\Revised ABDC Forbearance Agreement | | | | | .PDF | 6/24/2014 9:55 | 6/24/2014 9:55 |
| Privileged | Responsive but subj to obj | 000028481 | Enright, Todd | FW: Revised Amendments | CCB5641ACC4C61C445F58C0 3C3EBB8FE2504C101.EML | mbox\FW: Revised Amendments | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 6/20/2014 15:52 | 6/20/2014 15:52 |
| Privileged | Responsive but subj to obj | 000028557 | Enright, Todd | Change-Pro Redline - 17823457-v3-Fifth Amendment to Forbearance Agreemen...PDF | Change-Pro Redline - 17823457-v3-Fifth Amendment to Forbearance Agreemen...PDF | mbox\FW: Revised Amendments | | | | | .PDF | 6/20/2014 15:52 | 6/20/2014 15:52 |
| Privileged | Responsive but subj to obj | 000028846 | Enright, Todd | Revised Forbearance Agreement | 76EB4BF7178902B00E59635 A8CC83E9CB01B43BD.EML | mbox\Revised Forbearance Agreement | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 6/17/2014 13:12 | 6/17/2014 13:12 |
| Privileged | Responsive but subj to obj | 000029173 | Enright, Todd | 17823457-v5-Fifth Amendment to Forbearance Agreement and Standstill Agre...DOC | 17823457-v5-Fifth Amendment to Forbearance Agreement and Standstill Agre...DOC | mbox\Revised Forbearance Agreement | AmerisourceBergen | | | | .DOC | 6/17/2014 13:04 | 6/17/2014 13:12 |
| Privileged | Responsive but subj to obj | 000029175 | Enright, Todd | Change-Pro Redline - 17823457-v2-Fifth Amendment to Forbearance Agreemen...PDF | Change-Pro Redline - 17823457-v2-Fifth Amendment to Forbearance Agreemen...PDF | mbox\Revised Forbearance Agreement | | | | | .PDF | 6/17/2014 13:12 | 6/17/2014 13:12 |
| Privileged | Responsive but subj to obj | 000029176 | Enright, Todd | Change-Pro Redline - 17823457-v2-Fifth Amendment to Forbearance Agreemen...PDF | Change-Pro Redline - 17823457-v2-Fifth Amendment to Forbearance Agreemen...PDF | mbox\Revised Forbearance Agreement | | | | | .PDF | 6/17/2014 13:12 | 6/17/2014 13:12 |
| Privileged | Responsive but subj to obj | 000028852 | Enright, Todd | Revised Intercreditor Agreement | 36C933E84D4D27E58A4AAD 677D6FB6A644202DAA.EML | mbox\Revised Intercreditor Agreement | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 6/17/2014 11:55 | 6/17/2014 11:55 |
| Privileged | Responsive but subj to obj | 000029027 | Enright, Todd | 17815672-v4-WWSAF - Amended and Restated ABDC Intercreditor Agreement.DOCX | 17815672-v4-WWSAF - Amended and Restated ABDC Intercreditor Agreement.DOCX | mbox\Revised Intercreditor Agreement | | | | | .DOCX | 6/17/2014 11:02 | 6/17/2014 11:55 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000029029 | Enright, Todd | Change-Pro Redline - 17815672-v3-WWSAF - Amended and Restated ABDC Intercreditor Agreement and 17815672-v4-WWSAF - Amended and Restated ABDC Intercred.PDF | Change-Pro Redline - 17815672-v3-WWSAF - Amended and Restated ABDC Intercreditor Agreement and 17815672-v4-WWSAF - Amended and Restated ABDC Intercred.PDF | mbox\Revised Intercreditor Agreement | | | | | .PDF | 6/17/2014 11:55 | 6/17/2014 11:55 |
| Privileged | Responsive but subj to obj | 000029264 | Enright, Todd | Fwd: request for funds | 0710C39BA2209A32A9A1A3 5E3EEE3FD6492E87D8.EML | mbox\Fwd: request for funds | T.M. Enright [tenright@whitewinston.com] | Benjamin M Hron [BHron@McCarter.com] | | | .MSG | 6/12/2014 21:35 | 6/12/2014 21:35 |
| Privileged | Responsive but subj to obj | 000029711 | Enright, Todd | signature-image-1.GIF | signature-image-1.GIF | mbox\Fwd: request for funds | | | | | .GIF | 6/12/2014 21:35 | 6/12/2014 21:35 |
| Privileged | Responsive but subj to obj | 000029269 | Enright, Todd | FW: request for funds | 9A0712CDDC884AF04AD8E4 36062667CA447B7ED9.EML | mbox\FW: request for funds | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 6/12/2014 19:12 | 6/12/2014 19:12 |
| Privileged | Responsive but subj to obj | 000029726 | Enright, Todd | DirecFax-2146243099-9727811689-df03-1402611382.4833-2.PDF | DirecFax-2146243099-9727811689-df03-1402611382.4833-2.PDF | mbox\FW: request for funds | | | | | .PDF | 6/12/2014 14:17 | 6/12/2014 19:12 |
| Privileged | Responsive but subj to obj | 000029367 | Enright, Todd | M&E Invoices | 77256E94D3485274181D647 70F6E4C64D771D8BE.EML | mbox\M&E Invoices | Sletterink, Patricia [PSletterink@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com] | Hron, Benjamin [BHron@McCarter.com];Win nick, Burton [BWinnick@McCarter.com] | | .MSG | 6/12/2014 11:00 | 6/12/2014 11:00 |
| Privileged | Responsive but subj to obj | 000029748 | Enright, Todd | M&E Invoice Re_ Armstrong Loan Facility 5_31_14-c.PDF | M&E Invoice Re_ Armstrong Loan Facility 5_31_14-c.PDF | mbox\M&E Invoices | | | | | .PDF | 6/12/2014 11:00 | 6/12/2014 11:00 |
| Privileged | Responsive but subj to obj | 000029750 | Enright, Todd | M&E Invoice Re_ Project Golden Vanguard 5_31_15-c.PDF | M&E Invoice Re_ Project Golden Vanguard 5_31_15-c.PDF | mbox\M&E Invoices | | | | | .PDF | 6/12/2014 11:00 | 6/12/2014 11:00 |
| Privileged | Responsive but subj to obj | 000029752 | Enright, Todd | M&E Invoice Re_ General Matters 5_31_14-c.PDF | M&E Invoice Re_ General Matters 5_31_14-c.PDF | mbox\M&E Invoices | | | | | .PDF | 6/12/2014 11:00 | 6/12/2014 11:00 |
| Privileged | Responsive but subj to obj | 000029753 | Enright, Todd | M&E Invoice Re_ QVL 5_31_14-c.PDF | M&E Invoice Re_ QVL 5_31_14-c.PDF | mbox\M&E Invoices | | | | | .PDF | 6/12/2014 11:00 | 6/12/2014 11:00 |
| Privileged | Responsive but subj to obj | 000030598 | Enright, Todd | RE: QVL Sale of Dallas Pharmacy | 6600519847C8F95DA1466EF 127B7485656F45DE3.EML | mbox\RE: QVL Sale of Dallas Pharmacy | Hron, Benjamin [BHron@McCarter.com] | 'Robert P. Mahoney' [rmahoney@hillcrestco.com] | tenright@whitewinston.com | | .MSG | 5/30/2014 16:05 | 5/30/2014 16:05 |
| Privileged | Responsive but subj to obj | 000031323 | Enright, Todd | () | LP Interest Purchase Agreement (simple)-c.PDF | mbox\RE: QVL Sale of Dallas Pharmacy | () | | | | .PDF | 5/30/2014 11:39 | 5/30/2014 16:05 |
| Privileged | Responsive but subj to obj | 000031326 | Enright, Todd | () | WWSAF - Loan Agreement for Sale of QVL 142-c.PDF | mbox\RE: QVL Sale of Dallas Pharmacy | () | | | | .PDF | 5/29/2014 22:59 | 5/30/2014 16:05 |
| Privileged | Responsive but subj to obj | 000031328 | Enright, Todd | () | WWSAF - Term Promissory Note for Sale of QVL 142-c.PDF | mbox\RE: QVL Sale of Dallas Pharmacy | () | | | | .PDF | 5/29/2014 23:18 | 5/30/2014 16:05 |
| Privileged | Responsive but subj to obj | 000031330 | Enright, Todd | () | WWSAF - Revolving Line of Credit Note for Sale of QVL 142-c.PDF | mbox\RE: QVL Sale of Dallas Pharmacy | () | | | | .PDF | 5/29/2014 23:17 | 5/30/2014 16:05 |
| Privileged | Responsive but subj to obj | 000031331 | Enright, Todd | Second Amended and Restated Partnership Agreement (QVL #142 - Dallas)-c.PDF | Second Amended and Restated Partnership Agreement (QVL #142 - Dallas)-c.PDF | mbox\RE: QVL Sale of Dallas Pharmacy | | | | | .PDF | 5/30/2014 16:05 | 5/30/2014 16:05 |
| Privileged | Responsive but subj to obj | 000030664 | Enright, Todd | RE: Side Letter | EEBA8FED81F06F77FA9E59B A0371B7CF018CF1C2.EML | mbox\RE: Side Letter | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com | | | .MSG | 5/30/2014 10:42 | 5/30/2014 10:42 |
| Privileged | Responsive but subj to obj | 000031476 | Enright, Todd | PRM Side Letter-c.DOCX | PRM Side Letter-c.DOCX | mbox\RE: Side Letter | | | | | .DOCX | 5/30/2014 10:42 | 5/30/2014 10:42 |
| Privileged | Responsive but subj to obj | 000030703 | Enright, Todd | RE: Pre-Bill | 7D6D2D127119DCAF8228BB 2AB9D6356FB3C666C6.EML | mbox\RE: Pre-Bill | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com] | Russo, Mary [MRusso@McCarter.com];Wi nnick, Burton [BWinnick@McCarter.com] | | .MSG | 5/30/2014 8:16 | 5/30/2014 8:16 |
| Privileged | Responsive but subj to obj | 000031611 | Enright, Todd | WWSAF - Final Closing Statement for loan to Armstrong re QVL 142.PDF | WWSAF - Final Closing Statement for loan to Armstrong re QVL 142.PDF | mbox\RE: Pre-Bill | | | | | .PDF | 5/29/2014 22:51 | 5/30/2014 8:16 |
| Privileged | Responsive but subj to obj | 000030709 | Enright, Todd | RE: Pre-Bill | 284FEADE8F5FC389A2EFEA5 C4E5CA8DCEA4002SE.EML | mbox\RE: Pre-Bill | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com] | Russo, Mary [MRusso@McCarter.com];Wi nnick, Burton [BWinnick@McCarter.com] | | .MSG | 5/30/2014 8:08 | 5/30/2014 8:08 |
| Privileged | Responsive but subj to obj | 000031670 | Enright, Todd | 1296_001.PDF | 1296_001.PDF | mbox\RE: Pre-Bill | | | | | .PDF | 5/30/2014 7:58 | 5/30/2014 8:08 |
| Privileged | Responsive but subj to obj | 000031672 | Enright, Todd | WWSAF - Final Closing Statement for loan to Armstrong re QVL 142.PDF | WWSAF - Final Closing Statement for loan to Armstrong re QVL 142.PDF | mbox\RE: Pre-Bill | | | | | .PDF | 5/29/2014 22:51 | 5/30/2014 8:08 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000030722 | Enright, Todd | FW: Missing Signature Pages | 3F25BD39EC0B8DA01DC0D6 E9F1B35A1E2B50A698.EML | mbox\FW: Missing Signature Pages | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 5/29/2014 23:55 | 5/29/2014 23:55 |
| Privileged | Responsive but subj to obj | 000031527 | Enright, Todd | Ownership Transfer #142 Affidavit.DOCX | Ownership Transfer #142 Affidavit.DOCX | mbox\FW: Missing Signature Pages | | | | | .DOCX | 5/29/2014 23:55 | 5/29/2014 23:55 |
| Privileged | Responsive but subj to obj | 000030723 | Enright, Todd | Side Letter regarding Physician Relationship Marketing Agreement | D7A0FC6332CF1600AB24235 2F485C00CCBAE45BC.EML | mbox\Side Letter regarding Physician Relationship Marketing Agreement | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 5/29/2014 23:49 | 5/29/2014 23:49 |
| Privileged | Responsive but subj to obj | 000031535 | Enright, Todd | Side Letter regarding Physician Relationship Marketing Agreement (00300651.DOC 1) | Side Letter regarding Physician Relationship Marketing Agreement (00300651xC0BA6).DOC | mbox\Side Letter regarding Physician Relationship Marketing Agreement | | | | | .DOC | 5/29/2014 23:48 | 5/29/2014 23:49 |
| Privileged | Responsive but subj to obj | 000030851 | Enright, Todd | RE: Plano | C6716EE45FED59000CA5168 84E5198062239CD33.EML | mbox\RE: Plano | Robert P. Mahoney [rmahoney@hillcrestco.com] | 'Hron' [BHron@McCarter.com] | tenright@whitewinston.com | | .MSG | 5/29/2014 13:12 | 5/29/2014 13:12 |
| Privileged | Responsive but subj to obj | 000031727 | Enright, Todd | First Amendment to Credit Facility for QVL #145.DOC | First Amendment to Credit Facility for QVL #145.DOC | mbox\RE: Plano | | | | | .DOC | 5/29/2014 13:11 | 5/29/2014 13:12 |
| Privileged | Responsive but subj to obj | 000031728 | Enright, Todd | Armstrong Rx--Amortiz Schedule after 3-15-14 Amendment.XLS | Armstrong Rx--Amortiz Schedule after 3-15-14 Amendment.XLS | mbox\RE: Plano | | Todd M. Enright | | | .XLS | 5/29/2014 13:08 | 5/29/2014 13:12 |
| Privileged | Responsive but subj to obj | 000030854 | Enright, Todd | David's bill | 1404051E2C72D83963043DB C4911DAA304698006.EML | mbox\David's bill | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 5/29/2014 12:22 | 5/29/2014 12:22 |
| | Responsive | 000031732 | Enright, Todd | RE: RRS Wiring Instructions (44.4 KB).msg | RE_ RRS Wiring Instructions (44.4 KB).msg | mbox\David's bill | David Greenberg [DGreenberg@rrsfirm.com] | Hron, Benjamin [BHron@McCarter.com] | | | .MSG | 5/29/2014 11:02 | 5/29/2014 12:22 |
| | Responsive | 000031736 | Enright, Todd | 2228.001 Invoice 52798.PDF | 2228.001 Invoice 52798.PDF | mbox\David's bill | | | | | .PDF | 5/29/2014 6:00 | 5/29/2014 12:22 |
| | Responsive | 000031737 | Enright, Todd | 2228.001 Invoice 52893.PDF | 2228.001 Invoice 52893.PDF | mbox\David's bill | | | | | .PDF | 5/29/2014 5:59 | 5/29/2014 12:22 |
| | Responsive | 000031741 | Enright, Todd | RRS Wiring Instructions | RRS Wiring Instructions (28.0 KB).msg | mbox\David's bill | David Greenberg [DGreenberg@rrsfirm.com] | Hron, Benjamin [BHron@McCarter.com] | | | .MSG | 5/29/2014 10:37 | 5/29/2014 12:22 |
| | Responsive | 000031744 | Enright, Todd | Wiring Instructions Regions OPERATING (Wiring Instructions Regions OPERATING.docx 1) | Wiring Instructions Regions OPERATING.DOCX | mbox\David's bill | Patrick Stephenson | | | | .DOCX | 3/7/2014 11:16 | 5/29/2014 12:22 |
| Privileged | Responsive but subj to obj | 000030867 | Enright, Todd | RE: Plano | CCF67D5376C462994F103E7 46FADA632C9AF30F5.EML | mbox\RE: Plano | Robert P. Mahoney [rmahoney@hillcrestco.com] | 'Hron, Benjamin' [BHron@McCarter.com] | tenright@whitewinston.com | | .MSG | 5/29/2014 11:57 | 5/29/2014 11:57 |
| Privileged | Responsive but subj to obj | 000031803 | Enright, Todd | First Amendment to Credit Facility for QVL #145.DOC | First Amendment to Credit Facility for QVL #145.DOC | mbox\RE: Plano | | | | | .DOC | 5/29/2014 11:55 | 5/29/2014 11:57 |
| Privileged | Responsive but subj to obj | 000031806 | Enright, Todd | Armstrong Rx--Amortiz Schedule after 3-15-14 Amendment.XLS | Armstrong Rx--Amortiz Schedule after 3-15-14 Amendment.XLS | mbox\RE: Plano | | Todd M. Enright | | | .XLS | 5/29/2014 11:46 | 5/29/2014 11:57 |
| Privileged | Responsive but subj to obj | 000030928 | Enright, Todd | QVL 142 financial info | ED64B4261A17F3283BABAA 27E1AD96F8D52A0681.EML | mbox\QVL 142 financial info | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 5/29/2014 0:05 | 5/29/2014 0:05 |
| Privileged | Responsive | 000031793 | Enright, Todd | FW: The TSA invoice for April for #142 | FW_ The TSA invoice for April for #142 (800 KB).msg | mbox\QVL 142 financial info | Moss, Amy C. [Amy.Moss@chamberlainlaw .com] | David Greenberg [DGreenberg@rrsfirm.com];H ron, Benjamin [BHron@McCarter.com] | | | .MSG | 5/28/2014 21:31 | 5/29/2014 0:05 |
| Privileged | Responsive but subj to obj | 000031796 | Enright, Todd | Document.PDF | Document.PDF | mbox\QVL 142 financial info | | | | | .PDF | 5/28/2014 16:30 | 5/29/2014 0:05 |
| Privileged | Responsive but subj to obj | 000031799 | Enright, Todd | FW: AR Aging Summary for Dallas location | FW_ AR Aging Summary for Dallas location (22.1 KB).msg | mbox\QVL 142 financial info | Moss, Amy C. [Amy.Moss@chamberlainlaw .com] | David Greenberg [DGreenberg@rrsfirm.com];H ron, Benjamin [BHron@McCarter.com] | | | .MSG | 5/28/2014 21:30 | 5/29/2014 0:05 |
| Privileged | Responsive but subj to obj | 000031802 | Enright, Todd | AR we0516.XLSX | AR we0516.XLSX | mbox\QVL 142 financial info | | | | | .XLSX | 5/28/2014 21:30 | 5/29/2014 0:05 |
| Privileged | Responsive but subj to obj | 000031805 | Enright, Todd | FW: Feb 2014 Dallas IS Statement | FW_ Feb 2014 Dallas IS Statement (26.6 KB).msg | mbox\QVL 142 financial info | Moss, Amy C. [Amy.Moss@chamberlainlaw .com] | David Greenberg [DGreenberg@rrsfirm.com];H ron, Benjamin [BHron@McCarter.com] | | | .MSG | 5/28/2014 21:29 | 5/29/2014 0:05 |
| Privileged | Responsive but subj to obj | 000031808 | Enright, Todd | feb 2014 is.XLSX | feb 2014 is.XLSX | mbox\QVL 142 financial info | | | | | .XLSX | 5/28/2014 21:29 | 5/29/2014 0:05 |
| Privileged | Responsive | 000030930 | Enright, Todd | FW: Retention Bonus Agreement - Charmaine Gibson | CA105168F660E2283E85F9D 7A293FE1473FDD641.EML | mbox\FW: Retention Bonus Agreement - Charmaine Gibson | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 5/28/2014 23:59 | 5/28/2014 23:59 |
| Privileged | Responsive but subj to obj | 000031819 | Enright, Todd | Retention Bonus Agreement - Charmaine Gibson.DOCX | Retention Bonus Agreement - Charmaine Gibson.DOCX | mbox\FW: Retention Bonus Agreement - Charmaine Gibson | | | | | .DOCX | 5/28/2014 23:59 | 5/28/2014 23:59 |
| Privileged | Responsive but subj to obj | 000030937 | Enright, Todd | FW: Loan Agreement Disclosure Schedules | E54B28DC2450A5010374CA6 B3C0A0A59ECA81746.EML | mbox\FW: Loan Agreement Disclosure Schedules | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | Churchill, Rachel [rChurchill@McCarter.com] | | .MSG | 5/28/2014 23:26 | 5/28/2014 23:26 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive | 000031845 | Enright, Todd | Loan Agreement Disclosure Schedule (00294527.DOCX 2) | Loan Agreement Disclosure Schedule (00294527-2xC0BA6).DOCX | mbox\FW: Loan Agreement Disclosure Schedules | Kate Resnevic | | | | .DOCX | 5/28/2014 19:54 | 5/28/2014 23:26 |
| Privileged | Responsive but subj to obj | 000030984 | Enright, Todd | FW: First Amendment to Credit Facility for QVL #145 | D025F0F19A558D61FDAD27358D17ED85FB243C49.EML | mbox\FW: First Amendment to Credit Facility for QVL #145 | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 5/28/2014 18:31 | 5/28/2014 18:31 |
| Privileged | Responsive but subj to obj | 000032135 | Enright, Todd | First Amendment to Credit Facility for QVL #145 (2)-c (00298637.DOC 2) | First Amendment to Credit Facility for QVL #145 (2)-c (00298637-2xC0BA6).DOC | mbox\FW: First Amendment to Credit Facility for QVL #145 | | | | | .DOC | 5/28/2014 17:20 | 5/28/2014 18:31 |
| Privileged | Responsive but subj to obj | 000031039 | Enright, Todd | Plano | 0CB01F4B825F0F0210D0A2003C7BF0DA894C5C33.EML | mbox\Plano | Hron, Benjamin [BHron@McCarter.com] | rmahoney@hillcrestco.com | tenright@whitewinston.com | | .MSG | 5/28/2014 14:22 | 5/28/2014 14:22 |
| Privileged | Responsive but subj to obj | 000032066 | Enright, Todd | First Amendment to Credit Facility for QVL #145.DOC | First Amendment to Credit Facility for QVL #145.DOC | mbox\Plano | | | | | .DOC | 5/28/2014 14:19 | 5/28/2014 14:22 |
| Privileged | Responsive but subj to obj | 000031086 | Enright, Todd | Revised LP Agreement | 7A758D792316E6C1167CD92A8B2E7F240C076B18.EML | mbox\Revised LP Agreement | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | Churchill, Rachel [rChurchill@McCarter.com] | | .MSG | 5/28/2014 11:27 | 5/28/2014 11:27 |
| Privileged | Responsive but subj to obj | 000032245 | Enright, Todd | Second Amended and Restated Partnership Agreement (QVL #142 - Dallas).DOCX | Second Amended and Restated Partnership Agreement (QVL #142 - Dallas).DOCX | mbox\Revised LP Agreement | | | | | .DOCX | 5/28/2014 11:25 | 5/28/2014 11:27 |
| Privileged | Responsive but subj to obj | 000031139 | Enright, Todd | RE: Armstrong Loan Documents | 839DCFC26960FF873A70240155E796A90C4E510E.EML | mbox\RE: Armstrong Loan Documents | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com] | | | .MSG | 5/28/2014 8:21 | 5/28/2014 8:21 |
| Privileged | Responsive but subj to obj | 000032269 | Enright, Todd | First Amendment to Credit Facility for QVL #145-c.DOC | First Amendment to Credit Facility for QVL #145-c.DOC | mbox\RE: Armstrong Loan Documents | | | | | .DOC | 5/28/2014 8:21 | 5/28/2014 8:21 |
| Privileged | Responsive but subj to obj | 000031145 | Enright, Todd | Armstrong Loan Documents | D6097CCCAD1238C9952223B8A5683838BE3D9287.EML | mbox\Armstrong Loan Documents | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 5/28/2014 2:11 | 5/28/2014 2:11 |
| Privileged | Responsive but subj to obj | 000032293 | Enright, Todd | WWSAF - Term Promissory Note for Sale of QVL 142-c (00294366.DOCX 2) | WWSAF - Term Promissory Note for Sale of QVL 142.DOCX | mbox\Armstrong Loan Documents | | | | | .DOCX | 5/28/2014 1:59 | 5/28/2014 2:11 |
| Privileged | Responsive but subj to obj | 000032295 | Enright, Todd | WWSAF - Revolving Line of Credit Note for Sale of QVL 142-c (00294364.DOCX 2) | WWSAF - Revolving Line of Credit Note for Sale of QVL 142.DOCX | mbox\Armstrong Loan Documents | | | | | .DOCX | 5/28/2014 1:59 | 5/28/2014 2:11 |
| Privileged | Responsive but subj to obj | 000032298 | Enright, Todd | WWSAF - Loan Agreement for Sale of QVL 142 (00294456.DOCX 2) | WWSAF - Loan Agreement for Sale of QVL 142.DOCX | mbox\Armstrong Loan Documents | | | | | .DOCX | 5/28/2014 2:01 | 5/28/2014 2:11 |
| Privileged | Responsive but subj to obj | 000032301 | Enright, Todd | GUARANTY | WWSAF - RX GP Guaranty for Acquisition of QVL 142.DOC | mbox\Armstrong Loan Documents | PSE | | | | .DOC | 5/28/2014 1:20 | 5/28/2014 2:11 |
| Privileged | Responsive but subj to obj | 000032302 | Enright, Todd | WWSAF - Target Guaranty for Acquisition of QVL 142-c (00294370.DOC 2) | WWSAF - Target Guaranty for Acquisition of QVL 142.DOC | mbox\Armstrong Loan Documents | | | | | .DOC | 5/21/2014 17:44 | 5/28/2014 2:11 |
| Privileged | Responsive but subj to obj | 000032304 | Enright, Todd | WWSAF - G.A. Limited Guaranty for Acquisition of QVL 142-c (00294365.DOC 3) | WWSAF - G.A. Limited Guaranty for Acquisition of QVL 142.DOC | mbox\Armstrong Loan Documents | | | | | .DOC | 5/20/2014 18:20 | 5/28/2014 2:11 |
| Privileged | Responsive but subj to obj | 000032306 | Enright, Todd | WWSAF - Target Security Agreement for Sale of QVL 142-c (00294365.DOCX 2) | WWSAF - Target Security Agreement for Sale of QVL 142.DOCX | mbox\Armstrong Loan Documents | | | | | .DOCX | 5/28/2014 2:03 | 5/28/2014 2:11 |
| Privileged | Responsive but subj to obj | 000032307 | Enright, Todd | WWSAF - Borrower Security Agreement for Sale of QVL 142-c (00294362.DOCX 2) | WWSAF - Borrower Security Agreement for Sale of QVL 142.DOCX | mbox\Armstrong Loan Documents | | | | | .DOCX | 5/28/2014 2:03 | 5/28/2014 2:11 |
| Privileged | Responsive but subj to obj | 000032309 | Enright, Todd | WWSAF - RX GP Security Agreement for Sale of QVL 142.DOCX | WWSAF - RX GP Security Agreement for Sale of QVL 142.DOCX | mbox\Armstrong Loan Documents | | | | | .DOCX | 5/28/2014 2:03 | 5/28/2014 2:11 |
| Privileged | Responsive but subj to obj | 000032310 | Enright, Todd | WWSAF - Securities Pledge Agreement for Sale of QVL 142-c (00294369.DOC 2) | WWSAF - Securities Pledge Agreement for Sale of QVL 142.DOC | mbox\Armstrong Loan Documents | | | | | .DOC | 5/28/2014 2:05 | 5/28/2014 2:11 |
| Privileged | Responsive but subj to obj | 000032312 | Enright, Todd | WWSAF - Collateral Release Agreement for Sale of QVL 142-c (00294363.DOCX 2) | WWSAF - Collateral Release Agreement for Sale of QVL 142.DOCX | mbox\Armstrong Loan Documents | | | | | .DOCX | 5/28/2014 2:06 | 5/28/2014 2:11 |
| Privileged | Responsive but subj to obj | 000032314 | Enright, Todd | WWSAF - Securities Escrow Agreement for Sale of QVL 142-c (00294368.DOC 2) | WWSAF - Securities Escrow Agreement for Sale of QVL 142.DOC | mbox\Armstrong Loan Documents | | | | | .DOC | 5/28/2014 2:07 | 5/28/2014 2:11 |
| Privileged | Responsive but subj to obj | 000032316 | Enright, Todd | LP Interest Purchase Agreement (simple).DOC | LP Interest Purchase Agreement (simple).DOC | mbox\Armstrong Loan Documents | Rachel Churchill | | | | .DOC | 5/28/2014 0:02 | 5/28/2014 2:11 |
| Privileged | Responsive but subj to obj | 000032317 | Enright, Todd | Second Amended and Restated Partnership Agreement (QVL #142 - Dallas).DOCX | Second Amended and Restated Partnership Agreement (QVL #142 - Dallas).DOCX | mbox\Armstrong Loan Documents | | | | | .DOCX | 5/27/2014 23:01 | 5/28/2014 2:11 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000032319 | Enright, Todd | WWSAF - Closing Agenda for Sale of QVL 142.DOC | WWSAF - Closing Agenda for Sale of QVL 142.DOC | mbox\Armstrong Loan Documents | | | | | .DOC | 5/28/2014 2:10 | 5/28/2014 2:11 |
| Privileged | Responsive but subj to obj | 000031146 | Enright, Todd | FW: Limited Guaranty | EB3EDEF6A212DA738E12361 CAC93927790488 7F1.EML | mbox\FW: Limited Guaranty | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 5/28/2014 1:29 | 5/28/2014 1:29 |
| Privileged | Responsive but subj to obj | 000032337 | Enright, Todd | 17901294-v2-WWSAF - RX GP Guaranty for Acquisition of QVL 142-c.DOC | 17901294-v2-WWSAF - RX GP Guaranty for Acquisition of QVL 142-c.DOC | mbox\FW: Limited Guaranty | | | | | .DOC | 5/28/2014 1:29 | 5/28/2014 1:29 |
| Privileged | Responsive but subj to obj | 000032339 | Enright, Todd | Change-Pro Redline - 17901294-v1-WWSAF - RX GP Guaranty for Acquisition of QVL 142 and 17901294-v2-WWSAF - RX GP Guaranty for Acquisition of QVL 142-c.PDF | Change-Pro Redline - 17901294-v1-WWSAF - RX GP Guaranty for Acquisition of QVL 142 and 17901294-v2-WWSAF - RX GP Guaranty for Acquisition of QVL 142-c.PDF | mbox\FW: Limited Guaranty | | | | | .PDF | 5/28/2014 1:29 | 5/28/2014 1:29 |
| Privileged | Responsive but subj to obj | 000031147 | Enright, Todd | Limited Guaranty | 03430C87A1E13D125D3EF02 6CD374A206AF70D3D.EML | mbox\Limited Guaranty | Hron, Benjamin [BHron@McCarter.com] | DGreenberg@rrsfirm.com | tenright@whitewinston.com | | .MSG | 5/28/2014 1:26 | 5/28/2014 1:26 |
| Privileged | Responsive but subj to obj | 000032345 | Enright, Todd | 17901294-v2-WWSAF - RX GP Guaranty for Acquisition of QVL 142-c.DOC | 17901294-v2-WWSAF - RX GP Guaranty for Acquisition of QVL 142-c.DOC | mbox\Limited Guaranty | | | | | .DOC | 5/28/2014 1:26 | 5/28/2014 1:26 |
| Privileged | Responsive but subj to obj | 000032347 | Enright, Todd | Change-Pro Redline - 17901294-v1-WWSAF - RX GP Guaranty for Acquisition of QVL 142 and 17901294-v2-WWSAF - RX GP Guaranty for Acquisition of QVL 142-c.PDF | Change-Pro Redline - 17901294-v1-WWSAF - RX GP Guaranty for Acquisition of QVL 142 and 17901294-v2-WWSAF - RX GP Guaranty for Acquisition of QVL 142-c.PDF | mbox\Limited Guaranty | | | | | .PDF | 5/28/2014 1:26 | 5/28/2014 1:26 |
| Privileged | Responsive but subj to obj | 000031152 | Enright, Todd | Revised 2nd A&R LP Agreement | 416120E01D8D67FF1ECC004 D19D889E06F60803A.EML | mbox\Revised 2nd A&R LP Agreement | Hron, Benjamin [BHron@McCarter.com] | DGreenberg@rrsfirm.com | Amy.Moss@chamberlainlaw.com;Muller, Jeffrey [JMuller@McCarter.com];tenright@whitewinston.com | | .MSG | 5/27/2014 23:06 | 5/27/2014 23:06 |
| Privileged | Responsive but subj to obj | 000032380 | Enright, Todd | Comparison of Distributions-c.XLSX | Comparison of Distributions-c.XLSX | mbox\Revised 2nd A&R LP Agreement | | | | | .XLSX | 5/27/2014 23:06 | 5/27/2014 23:06 |
| Privileged | Responsive but subj to obj | 000032382 | Enright, Todd | 17891626-v5-Second Amended and Restated Partnership Agreement (QVL #142 ...-c.DOCX | 17891626-v5-Second Amended and Restated Partnership Agreement (QVL #142 ...-c.DOCX | mbox\Revised 2nd A&R LP Agreement | | | | | .DOCX | 5/27/2014 23:06 | 5/27/2014 23:06 |
| Privileged | Responsive but subj to obj | 000032385 | Enright, Todd | Change-Pro Redline - 17891626-v2-Second Amended and Restated Partnership...-c.PDF | Change-Pro Redline - 17891626-v2-Second Amended and Restated Partnership...-c.PDF | mbox\Revised 2nd A&R LP Agreement | | | | | .PDF | 5/27/2014 23:06 | 5/27/2014 23:06 |
| Privileged | Responsive but subj to obj | 000031772 | Enright, Todd | Amendment to Plan Loan | B0F548250177B87C08B6220 93C608A286C080AD5.EML | mbox\Amendment to Plan Loan | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 5/21/2014 23:45 | 5/21/2014 23:45 |
| Privileged | Responsive but subj to obj | 000032969 | Enright, Todd | First Amendment to Credit Facility for QVL #145-c.DOC | First Amendment to Credit Facility for QVL #145-c.DOC | mbox\Amendment to Plan Loan | | | | | .DOC | 5/21/2014 23:45 | 5/21/2014 23:45 |
| Privileged | Responsive but subj to obj | 000032049 | Enright, Todd | Target Guaranty | FFECB8015C67478C5FFBC1D C8BC6C225D78F204E.EML | mbox\Target Guaranty | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 5/21/2014 8:16 | 5/21/2014 8:16 |
| Privileged | Responsive but subj to obj | 000033185 | Enright, Todd | WWSAF - Target Guaranty for Acquisition of QVL 142-c (00294370.DOC 2) | Change-Pro Redline with Track Changes - 17840427-v5-WWSAF - Target Guaranty for Acquisition of QVL 142 and 17840427-v6-WWSAF - Target Guaranty for Acq.DOC | mbox\Target Guaranty | | | | | .DOC | 5/21/2014 8:14 | 5/21/2014 8:16 |
| Privileged | Responsive but subj to obj | 000032089 | Enright, Todd | Grant's Guaranty | C8A2DBC626857949996D260 9170AD1B6C6B1EAC4.EML | mbox\Grant's Guaranty | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 5/20/2014 18:27 | 5/20/2014 18:27 |
| Privileged | Responsive but subj to obj | 000033314 | Enright, Todd | WWSAF - G.A. Limited Guaranty for Acquisition of QVL 142-c (00294367.DOC 3) | Change-Pro Redline with Track Changes - 17840444-v4-WWSAF - G.A. Limited Guaranty for Acquisition of QVL 142 and 17840444-v5-WWSAF - G.A. Limited Guar.DOC | mbox\Grant's Guaranty | | | | | .DOC | 5/20/2014 18:25 | 5/20/2014 18:27 |
| Privileged | Responsive but subj to obj | 000032240 | Enright, Todd | Armstrong docs to review | E4AA0B307435621493BF393 E00F8DCB82CE2C10A.EML | mbox\Armstrong docs to review | Hron, Benjamin [BHron@McCarter.com] | | 'T.M. Enright' [tenright@whitewinston.com | | .MSG | 5/20/2014 1:00 | 5/20/2014 1:00 |
| Privileged | Responsive but subj to obj | 000033593 | Enright, Todd | 17852069-v6-WWSAF - Loan Agreement for Sale of QVL 142-c.DOCX | 17852069-v6-WWSAF - Loan Agreement for Sale of QVL 142-c.DOCX | mbox\Armstrong docs to review | | | | | .DOCX | 5/20/2014 1:00 | 5/20/2014 1:00 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000033595 | Enright, Todd | Change-Pro Redline - 17852069-v4-WWSAF - Loan Agreement for Sale of QVL ...-c.PDF | Change-Pro Redline - 17852069-v4-WWSAF - Loan Agreement for Sale of QVL ...-c.PDF | mbox\Armstrong docs to review | | | | | .PDF | 5/20/2014 1:00 | 5/20/2014 1:00 |
| Privileged | Responsive but subj to obj | 000033598 | Enright, Todd | 17870067-v5-WWSAF - Revolving Line of Credit Note for Sale of QVL 142-c.DOCX | 17870067-v5-WWSAF - Revolving Line of Credit Note for Sale of QVL 142-c.DOCX | mbox\Armstrong docs to review | | | | | .DOCX | 5/20/2014 1:00 | 5/20/2014 1:00 |
| Privileged | Responsive but subj to obj | 000033600 | Enright, Todd | Change-Pro Redline - 17870067-v3-WWSAF - Revolving Line of Credit Note f...-c.PDF | Change-Pro Redline - 17870067-v3-WWSAF - Revolving Line of Credit Note f...-c.PDF | mbox\Armstrong docs to review | | | | | .PDF | 5/20/2014 1:00 | 5/20/2014 1:00 |
| Privileged | Responsive but subj to obj | 000033602 | Enright, Todd | 17840449-v5-WWSAF - Term Promissory Note for Sale of QVL 142-c.DOCX | 17840449-v5-WWSAF - Term Promissory Note for Sale of QVL 142-c.DOCX | mbox\Armstrong docs to review | | | | | .DOCX | 5/20/2014 1:00 | 5/20/2014 1:00 |
| Privileged | Responsive but subj to obj | 000033604 | Enright, Todd | Change-Pro Redline - 17840449-v3-WWSAF - Term Promissory Note for Sale o...-c.PDF | Change-Pro Redline - 17840449-v3-WWSAF - Term Promissory Note for Sale o...-c.PDF | mbox\Armstrong docs to review | | | | | .PDF | 5/20/2014 1:00 | 5/20/2014 1:00 |
| Privileged | Responsive but subj to obj | 000033606 | Enright, Todd | 17840444-v5-WWSAF - G.A. Limited Guaranty for Acquisition of QVL 142-c.DOC | 17840444-v5-WWSAF - G.A. Limited Guaranty for Acquisition of QVL 142-c.DOC | mbox\Armstrong docs to review | | | | | .DOC | 5/20/2014 1:00 | 5/20/2014 1:00 |
| Privileged | Responsive but subj to obj | 000033608 | Enright, Todd | Change-Pro Redline - 17840444-v3-WWSAF - G.A. Limited Guaranty for Acqui...-c.PDF | Change-Pro Redline - 17840444-v3-WWSAF - G.A. Limited Guaranty for Acqui...-c.PDF | mbox\Armstrong docs to review | | | | | .PDF | 5/20/2014 1:00 | 5/20/2014 1:00 |
| Privileged | Responsive but subj to obj | 000032254 | Enright, Todd | FW: Retention Bonus Agreement - Charmaine Gibson | 5E00068SC6719D253201CE1A7C7C43AEBCEE4A62.EML | mbox\FW: Retention Bonus Agreement - Charmaine Gibson | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 5/19/2014 18:09 | 5/19/2014 18:09 |
| Privileged | Responsive but subj to obj | 000033658 | Enright, Todd | Retention Bonus Agreement - Charmaine Gibson.DOCX | Retention Bonus Agreement - Charmaine Gibson.DOCX | mbox\FW: Retention Bonus Agreement - Charmaine Gibson | | | | | .DOCX | 5/19/2014 18:09 | 5/19/2014 18:09 |
| Privileged | Responsive but subj to obj | 000032421 | Enright, Todd | Armstrong Loan Docs | 86761947CB8858E044414D1173982779ED8FC7E.EML | mbox\Armstrong Loan Docs | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 5/19/2014 10:00 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033774 | Enright, Todd | 17852069-v4-WWSAF - Loan Agreement for Sale of QVL 142.DOCX | 17852069-v4-WWSAF - Loan Agreement for Sale of QVL 142.DOCX | mbox\Armstrong Loan Docs | | | | | .DOCX | 5/16/2014 1:49 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033776 | Enright, Todd | Change-Pro Redline - 17852069-v2-WWSAF - Loan Agreement for Sale of QVL ...PDF | Change-Pro Redline - 17852069-v2-WWSAF - Loan Agreement for Sale of QVL ...PDF | mbox\Armstrong Loan Docs | | | | | .PDF | 12/31/2009 19:00 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033778 | Enright, Todd | WWSAF - Revolving Line of Credit Note for Sale of QVL 142.DOCX | WWSAF - Revolving Line of Credit Note for Sale of QVL 142.DOCX | mbox\Armstrong Loan Docs | | | | | .DOCX | 5/16/2014 11:03 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033779 | Enright, Todd | WWSAF - Term Promissory Note for Sale of QVL 142.DOCX | WWSAF - Term Promissory Note for Sale of QVL 142.DOCX | mbox\Armstrong Loan Docs | | | | | .DOCX | 5/16/2014 11:02 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033781 | Enright, Todd | GUARANTY | WWSAF - G.A. Limited Guaranty for Acquisition of QVL 142.DOC | mbox\Armstrong Loan Docs | PSE | | | | .DOC | 5/16/2014 11:01 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033783 | Enright, Todd | GUARANTY | WWSAF - Target Guaranty for Acquisition of QVL 142.DOC | mbox\Armstrong Loan Docs | PSE | | | | .DOC | 5/16/2014 10:53 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033786 | Enright, Todd | WWSAF - Target Security Agreement for Sale of QVL 142.DOCX | WWSAF - Target Security Agreement for Sale of QVL 142.DOCX | mbox\Armstrong Loan Docs | | | | | .DOCX | 5/16/2014 10:45 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033789 | Enright, Todd | WWSAF - Borrower Security Agreement for Sale of QVL 142.DOCX | WWSAF - Borrower Security Agreement for Sale of QVL 142.DOCX | mbox\Armstrong Loan Docs | | | | | .DOCX | 5/16/2014 10:38 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033790 | Enright, Todd | Change-Pro Redline - 17840403-v1-WWSAF - Borrower Security Agreement for...PDF | Change-Pro Redline - 17840403-v1-WWSAF - Borrower Security Agreement for...PDF | mbox\Armstrong Loan Docs | | | | | .PDF | 5/19/2014 10:00 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033792 | Enright, Todd | Change-Pro Redline - 17840417-v1-WWSAF - Target Security Agreement for S...PDF | Change-Pro Redline - 17840417-v1-WWSAF - Target Security Agreement for S...PDF | mbox\Armstrong Loan Docs | | | | | .PDF | 5/19/2014 10:00 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033794 | Enright, Todd | Change-Pro Redline - 17840427-v1-WWSAF - Target Guaranty for Acquisition....PDF | Change-Pro Redline - 17840427-v1-WWSAF - Target Guaranty for Acquisition....PDF | mbox\Armstrong Loan Docs | | | | | .PDF | 5/19/2014 10:00 | 5/19/2014 10:00 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000033796 | Enright, Todd | Change-Pro Redline - 17840444-v1-WWSAF - G.A. Limited Guaranty for Acqui....PDF | Change-Pro Redline - 17840444-v1-WWSAF - G.A. Limited Guaranty for Acqui....PDF | mbox\Armstrong Loan Docs | | | | | .PDF | 5/19/2014 10:00 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033797 | Enright, Todd | Change-Pro Redline - 17840449-v1-WWSAF - Term Promissory Note for Sale o....PDF | Change-Pro Redline - 17840449-v1-WWSAF - Term Promissory Note for Sale o....PDF | mbox\Armstrong Loan Docs | | | | | .PDF | 5/19/2014 10:00 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033799 | Enright, Todd | Change-Pro Redline - 17870067-v1-WWSAF - Revolving Line of Credit Note f....PDF | Change-Pro Redline - 17870067-v1-WWSAF - Revolving Line of Credit Note f....PDF | mbox\Armstrong Loan Docs | | | | | .PDF | 5/19/2014 10:00 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033801 | Enright, Todd | Change-Pro Redline - 17840465-v1-WWSAF - Securities Pledge Agreement for....PDF | Change-Pro Redline - 17840465-v1-WWSAF - Securities Pledge Agreement for....PDF | mbox\Armstrong Loan Docs | | | | | .PDF | 5/19/2014 10:00 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033803 | Enright, Todd | Change-Pro Redline - 17840475-v1-WWSAF - Securities Escrow Agreement for....PDF | Change-Pro Redline - 17840475-v1-WWSAF - Securities Escrow Agreement for....PDF | mbox\Armstrong Loan Docs | | | | | .PDF | 5/19/2014 10:00 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033805 | Enright, Todd | Change-Pro Redline - 17889613-v1-WWSAF - Collateral Release Agreement fo....PDF | Change-Pro Redline - 17889613-v1-WWSAF - Collateral Release Agreement fo....PDF | mbox\Armstrong Loan Docs | | | | | .PDF | 5/19/2014 10:00 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033807 | Enright, Todd | WWSAF - Collateral Release Agreement for Sale of QVL 142.DOCX | WWSAF - Collateral Release Agreement for Sale of QVL 142.DOCX | mbox\Armstrong Loan Docs | | | | | .DOCX | 5/16/2014 16:08 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033808 | Enright, Todd | WWSAF - Securities Escrow Agreement for Sale of QVL 142.DOC | WWSAF - Securities Escrow Agreement for Sale of QVL 142.DOC | mbox\Armstrong Loan Docs | | | | | .DOC | 5/16/2014 15:42 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033810 | Enright, Todd | WWSAF - Securities Pledge Agreement for Sale of QVL 142.DOC | WWSAF - Securities Pledge Agreement for Sale of QVL 142.DOC | mbox\Armstrong Loan Docs | | | | | .DOC | 5/16/2014 15:32 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033812 | Enright, Todd | Second Amended and Restated Partnership Agreement (QVL #142 - Dallas).DOCX | Second Amended and Restated Partnership Agreement (QVL #142 - Dallas).DOCX | mbox\Armstrong Loan Docs | | | | | .DOCX | 5/19/2014 10:00 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000033814 | Enright, Todd | LP Interest Purchase Agreement (simple).DOC | LP Interest Purchase Agreement (simple).DOC | mbox\Armstrong Loan Docs | | | | | .DOC | 5/19/2014 10:00 | 5/19/2014 10:00 |
| Privileged | Responsive but subj to obj | 000032528 | Enright, Todd | RE: Armstrong loan docs | AA7FF9A830CF6802A1D0845 7F8A18353C7A0CBF0.EML | mbox\RE: Armstrong loan docs | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | Churchill, Rachel [rChurchill@McCarter.com] | | .MSG | 5/16/2014 16:20 | 5/16/2014 16:20 |
| Privileged | Responsive but subj to obj | 000033941 | Enright, Todd | Change-Pro Redline - 17840465-v1-WWSAF - Securities Pledge Agreement for....PDF | Change-Pro Redline - 17840465-v1-WWSAF - Securities Pledge Agreement for....PDF | mbox\RE: Armstrong loan docs | | | | | .PDF | 5/16/2014 16:20 | 5/16/2014 16:20 |
| Privileged | Responsive but subj to obj | 000033943 | Enright, Todd | Change-Pro Redline - 17840475-v1-WWSAF - Securities Escrow Agreement for....PDF | Change-Pro Redline - 17840475-v1-WWSAF - Securities Escrow Agreement for....PDF | mbox\RE: Armstrong loan docs | | | | | .PDF | 5/16/2014 16:20 | 5/16/2014 16:20 |
| Privileged | Responsive but subj to obj | 000033946 | Enright, Todd | Change-Pro Redline - 17889613-v1-WWSAF - Collateral Release Agreement fo....PDF | Change-Pro Redline - 17889613-v1-WWSAF - Collateral Release Agreement fo....PDF | mbox\RE: Armstrong loan docs | | | | | .PDF | 5/16/2014 16:20 | 5/16/2014 16:20 |
| Privileged | Responsive but subj to obj | 000033947 | Enright, Todd | WWSAF - Collateral Release Agreement for Sale of QVL 142.DOCX | WWSAF - Collateral Release Agreement for Sale of QVL 142.DOCX | mbox\RE: Armstrong loan docs | | | | | .DOCX | 5/16/2014 16:08 | 5/16/2014 16:20 |
| Privileged | Responsive but subj to obj | 000033949 | Enright, Todd | WWSAF - Securities Escrow Agreement for Sale of QVL 142.DOC | WWSAF - Securities Escrow Agreement for Sale of QVL 142.DOC | mbox\RE: Armstrong loan docs | | | | | .DOC | 5/16/2014 15:42 | 5/16/2014 16:20 |
| Privileged | Responsive but subj to obj | 000033951 | Enright, Todd | WWSAF - Securities Pledge Agreement for Sale of QVL 142.DOC | WWSAF - Securities Pledge Agreement for Sale of QVL 142.DOC | mbox\RE: Armstrong loan docs | | | | | .DOC | 5/16/2014 15:32 | 5/16/2014 16:20 |
| Privileged | Responsive but subj to obj | 000032602 | Enright, Todd | Armstrong loan docs | 2561A81E8BF3E3E00D75FEC 84FC0AE7FAB6AB845.EML | mbox\Armstrong loan docs | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | Churchill, Rachel [rChurchill@McCarter.com] | | .MSG | 5/16/2014 11:22 | 5/16/2014 11:22 |
| Privileged | Responsive but subj to obj | 000034099 | Enright, Todd | WWSAF - Revolving Line of Credit Note for Sale of QVL 142.DOCX | WWSAF - Revolving Line of Credit Note for Sale of QVL 142.DOCX | mbox\Armstrong loan docs | | | | | .DOCX | 5/16/2014 11:03 | 5/16/2014 11:22 |
| Privileged | Responsive but subj to obj | 000034102 | Enright, Todd | WWSAF - Term Promissory Note for Sale of QVL 142.DOCX | WWSAF - Term Promissory Note for Sale of QVL 142.DOCX | mbox\Armstrong loan docs | | | | | .DOCX | 5/16/2014 11:02 | 5/16/2014 11:22 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000034106 | Enright, Todd | GUARANTY | WWSAF - G.A. Limited Guaranty for Acquisition of QVL 142.DOC | mbox\Armstrong loan docs | PSE | | | | .DOC | 5/16/2014 11:01 | 5/16/2014 11:22 |
| Privileged | Responsive but subj to obj | 000034109 | Enright, Todd | GUARANTY | WWSAF - Target Guaranty for Acquisition of QVL 142.DOC | mbox\Armstrong loan docs | PSE | | | | .DOC | 5/16/2014 10:53 | 5/16/2014 11:22 |
| Privileged | Responsive but subj to obj | 000034112 | Enright, Todd | WWSAF - Target Security Agreement for Sale of QVL 142.DOCX | WWSAF - Target Security Agreement for Sale of QVL 142.DOCX | mbox\Armstrong loan docs | | | | | .DOCX | 5/16/2014 10:45 | 5/16/2014 11:22 |
| Privileged | Responsive but subj to obj | 000034114 | Enright, Todd | WWSAF - Borrower Security Agreement for Sale of QVL 142.DOCX | WWSAF - Borrower Security Agreement for Sale of QVL 142.DOCX | mbox\Armstrong loan docs | | | | | .DOCX | 5/16/2014 10:38 | 5/16/2014 11:22 |
| Privileged | Responsive but subj to obj | 000034117 | Enright, Todd | Change-Pro Redline - 17840403-v1-WWSAF - Borrower Security Agreement for....PDF | Change-Pro Redline - 17840403-v1-WWSAF - Borrower Security Agreement for....PDF | mbox\Armstrong loan docs | | | | | .PDF | 5/16/2014 11:22 | 5/16/2014 11:22 |
| Privileged | Responsive but subj to obj | 000034120 | Enright, Todd | Change-Pro Redline - 17840417-v1-WWSAF - Target Security Agreement for S...PDF | Change-Pro Redline - 17840417-v1-WWSAF - Target Security Agreement for S...PDF | mbox\Armstrong loan docs | | | | | .PDF | 5/16/2014 11:22 | 5/16/2014 11:22 |
| Privileged | Responsive but subj to obj | 000034122 | Enright, Todd | Change-Pro Redline - 17840427-v1-WWSAF - Target Guaranty for Acquisition....PDF | Change-Pro Redline - 17840427-v1-WWSAF - Target Guaranty for Acquisition....PDF | mbox\Armstrong loan docs | | | | | .PDF | 5/16/2014 11:22 | 5/16/2014 11:22 |
| Privileged | Responsive but subj to obj | 000034125 | Enright, Todd | Change-Pro Redline - 17840444-v1-WWSAF - G.A. Limited Guaranty for Acqui....PDF | Change-Pro Redline - 17840444-v1-WWSAF - G.A. Limited Guaranty for Acqui....PDF | mbox\Armstrong loan docs | | | | | .PDF | 5/16/2014 11:22 | 5/16/2014 11:22 |
| Privileged | Responsive but subj to obj | 000034128 | Enright, Todd | Change-Pro Redline - 17840449-v1-WWSAF - Term Promissory Note for Sale o....PDF | Change-Pro Redline - 17840449-v1-WWSAF - Term Promissory Note for Sale o....PDF | mbox\Armstrong loan docs | | | | | .PDF | 5/16/2014 11:22 | 5/16/2014 11:22 |
| Privileged | Responsive but subj to obj | 000034129 | Enright, Todd | Change-Pro Redline - 17870067-v1-WWSAF - Revolving Line of Credit Note f....PDF | Change-Pro Redline - 17870067-v1-WWSAF - Revolving Line of Credit Note f....PDF | mbox\Armstrong loan docs | | | | | .PDF | 5/16/2014 11:22 | 5/16/2014 11:22 |
| Privileged | Responsive but subj to obj | 000032657 | Enright, Todd | RE: Draft Loan Agreement | 42F840D588A78F678642BA0 4A81836F334867D49.EML | mbox\RE: Draft Loan Agreement | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com ] | Churchill, Rachel [rChurchill@McCarter.com] | | .MSG | 5/16/2014 1:56 | 5/16/2014 1:56 |
| Privileged | Responsive but subj to obj | 000034221 | Enright, Todd | 17852069-v4-WWSAF - Loan Agreement for Sale of QVL 142.DOCX | 17852069-v4-WWSAF - Loan Agreement for Sale of QVL 142.DOCX | mbox\RE: Draft Loan Agreement | | | | | .DOCX | 5/16/2014 1:49 | 5/16/2014 1:56 |
| Privileged | Responsive but subj to obj | 000034222 | Enright, Todd | 17852069-v2-WWSAF - Loan Agreement for Sale of QVL ....PDF | Change-Pro Redline - 17852069-v2-WWSAF - Loan Agreement for Sale of QVL ....PDF | mbox\RE: Draft Loan Agreement | | | | | .PDF | 12/31/2009 19:00 | 5/16/2014 1:56 |
| Privileged | Responsive but subj to obj | 000032953 | Enright, Todd | Draft Loan Agreement | 36D0D79275178524250SD8 207B08S28E839480O4.EML | mbox\Draft Loan Agreement | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | Churchill, Rachel [rChurchill@McCarter.com] | | .MSG | 5/14/2014 0:26 | 5/14/2014 0:26 |
| Privileged | Responsive but subj to obj | 000034565 | Enright, Todd | Change-Pro Redline - 17852069-v1-WWSAF - Loan Agreement for Sale of QVL 142 and 17852069-v2-WWSAF - Loan Agreement for Sale of QVL 142-c.PDF | Change-Pro Redline - 17852069-v1-WWSAF - Loan Agreement for Sale of QVL 142 and 17852069-v2-WWSAF - Loan Agreement for Sale of QVL 142-c.PDF | mbox\Draft Loan Agreement | | | | | .PDF | 5/14/2014 0:26 | 5/14/2014 0:26 |
| Privileged | Responsive but subj to obj | 000034566 | Enright, Todd | WWSAF - Loan Agreement for Sale of QVL 142-c.DOCX | WWSAF - Loan Agreement for Sale of QVL 142-c.DOCX | mbox\Draft Loan Agreement | | | | | .DOCX | 5/14/2014 0:26 | 5/14/2014 0:26 |
| Privileged | Responsive but subj to obj | 000033013 | Enright, Todd | WWSAF - Closing Agenda for Armstrong Loan | CF172E1C7B801118E815E1F 4EF8D8A5197FC5936.EML | mbox\Closing Agenda for Armstrong Loan | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | Churchill, Rachel [rChurchill@McCarter.com] | | .MSG | 5/13/2014 15:28 | 5/13/2014 15:28 |
| Privileged | Responsive but subj to obj | 000034551 | Enright, Todd | WWSAF - Closing Agenda for Sale of QVL 142.DOC | WWSAF - Closing Agenda for Armstrong Loan | mbox\Closing Agenda for Armstrong Loan | | | | | .DOC | 5/13/2014 15:02 | 5/13/2014 15:28 |
| Privileged | Responsive but subj to obj | 000033909 | Enright, Todd | FW: Notice regarding credit facility | DFFA1C6C6FA81C2F4885AD9 3D15807C912B9665D.EML | mbox\FW: Notice regarding credit facility | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 5/7/2014 11:50 | 5/7/2014 11:50 |
| Privileged | Responsive but subj to obj | 000033980 | Enright, Todd | RE: Follow-up | 85A9719A88F547A62066548 BC5233ED87DCC910A.EML | mbox\RE: Follow-up | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 5/6/2014 21:04 | 5/6/2014 21:04 |
| Privileged | Responsive but subj to obj | 000033982 | Enright, Todd | RE: Follow-up | 47245DA23957D1F2D8D82FF E8B2DA0E68957CD00.EML | mbox\RE: Follow-up | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com ] | | | .MSG | 5/6/2014 21:00 | 5/6/2014 21:00 |
| Privileged | Responsive but subj to obj | 000035532 | Enright, Todd | WWSAF - Notice of Default under Armstrong Loan Agreement.PDF | WWSAF - Notice of Default under Armstrong Loan Agreement.PDF | mbox\RE: Follow-up | | | | | .PDF | 12/31/2009 19:00 | 5/6/2014 21:00 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000033988 | Enright, Todd | RE: Follow-up | 2292E1FFE0D1769A250CB50 0EEF1D704800DC7F03.EML | mbox\RE: Follow-up | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com ] | | | .MSG | 5/6/2014 19:10 | 5/6/2014 19:10 |
| Privileged | Responsive but subj to obj | 000033989 | Enright, Todd | Re: Follow-up | A723BA0D76C07EADF1E9A1 47FDA6F785A1449D1C.EML | mbox\Re: Follow-up | T.M. Enright [tenright@whitewinston.com ] | Hron, Benjamin [BHron@McCarter.com] | | | .MSG | 5/6/2014 19:03 | 5/6/2014 19:03 |
| Privileged | Responsive but subj to obj | 000033990 | Enright, Todd | Re: Follow-up | 4DFB679EF9DCA43B3F76B53 3F3B4B01999A64E4F.EML | mbox\Re: Follow-up | T.M. Enright [tenright@whitewinston.com ] | Hron, Benjamin [BHron@McCarter.com] | | | .MSG | 5/6/2014 19:01 | 5/6/2014 19:01 |
| Privileged | Responsive but subj to obj | 000033991 | Enright, Todd | RE: Follow-up | 71DE2CD9B0A73E6974D92E6 6276E32088DB85E0EB.EML | mbox\RE: Follow-up | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com ] | | | .MSG | 5/6/2014 18:57 | 5/6/2014 18:57 |
| Privileged | Responsive but subj to obj | 000035554 | Enright, Todd | WWSAF - Notice of Default under Armstrong Loan Agreement.DOC | WWSAF - Notice of Default under Armstrong Loan Agreement.DOC | mbox\RE: Follow-up | | | | | .DOC | 5/6/2014 18:54 | 5/6/2014 18:57 |
| Privileged | Responsive but subj to obj | 000034047 | Enright, Todd | Fwd: Follow-up | 2C7ED41C1E2588F6A0331A3 2F5B4A1726EA550B3.EML | mbox\Fwd: Follow-up | T.M. Enright [tenright@whitewinston.com ] | Benjamin M Hron [BHron@McCarter.com] | | | .MSG | 5/6/2014 12:31 | 5/6/2014 12:31 |
| Privileged | Responsive but subj to obj | 000034077 | Enright, Todd | Fwd: Follow-up | 974A3E03364AFAB1FBFBCFA 0065135C095A246CA.EML | mbox\Fwd: Follow-up | T.M. Enright [tenright@whitewinston.com ] | Benjamin M Hron [BHron@McCarter.com] | | | .MSG | 5/6/2014 10:21 | 5/6/2014 10:21 |
| Privileged | Responsive but subj to obj | 000043153 | Enright, Todd | Update on QVL Matters | 058EB0158D7E511F2461148 5B3D736403182DD0D.EML | mbox\Update on QVL Matters | T.M. Enright [tenright@whitewinston.com | T.M. Enright [tenright@whitewinston.com ] | Benjamin M Hron [BHron@McCarter.com] | | .MSG | 2/11/2014 13:00 | 2/11/2014 13:00 |
| Privileged | Not Responsive | 000045138 | Enright, Todd | ww_signature.GIF | ww_signature.GIF | mbox\Update on QVL Matters | | | | | .GIF | 2/11/2014 13:00 | 2/11/2014 13:00 |
| Privileged | Not Responsive | 000045148 | Enright, Todd | ATT08918.HTM | ATT08918.HTM | mbox\Update on QVL Matters | | | | | .HTM | 2/11/2014 13:00 | 2/11/2014 13:00 |
| Privileged | Responsive but subj to obj | 000045149 | Enright, Todd | February 2014 Sale Memo (final).PDF | February 2014 Sale Memo (final).PDF | mbox\Update on QVL Matters | Todd Enright | | | | .PDF | 2/11/2014 12:55 | 2/11/2014 13:00 |
| Privileged | Not Responsive | 000045151 | Enright, Todd | ATT08921.HTM | ATT08921.HTM | mbox\Update on QVL Matters | | | | | .HTM | 2/11/2014 13:00 | 2/11/2014 13:00 |
| Privileged | Responsive but subj to obj | 000047640 | Enright, Todd | RE: Plano Final Executed Closing Statement | CE15FCD33A6F2A3D9944560 6C54201853209FD89.EML | mbox\RE: Plano Final Executed Closing Statement | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com ] | | | .MSG | 1/28/2014 9:25 | 1/28/2014 9:25 |
| Privileged | Responsive but subj to obj | 000047651 | Enright, Todd | WWSAF - Closing Statement for Sale of QVL 145.PDF | WWSAF - Closing Statement for Sale of QVL 145.PDF | mbox\RE: Plano Final Executed Closing Statement | | | | | .PDF | 1/24/2014 12:02 | 1/28/2014 9:25 |
| Privileged | Responsive but subj to obj | 000045029 | Enright, Todd | WWSAF - Closing Statement for Sale of QVL 145.pdf | 8ABDC07802098949674D200 FBF6D182926FAC900.EML | mbox\WWSAF - Closing Statement for Sale of QVL 145.pdf | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/24/2014 9:44 | 1/24/2014 9:44 |
| Privileged | Responsive but subj to obj | 000047311 | Enright, Todd | WWSAF - Closing Statement for Sale of QVL 145.PDF | WWSAF - Closing Statement for Sale of QVL 145.PDF | mbox\WWSAF - Closing Statement for Sale of QVL 145.pdf | | | | | .PDF | 1/24/2014 9:44 | 1/24/2014 9:44 |
| Privileged | Responsive but subj to obj | 000045167 | Enright, Todd | Fwd: Closing | 5C8ECA3D61C608D6598A3D 46AD4FA1685A5E3FF6.EML | mbox\Fwd: Closing | T.M. Enright [tenright@whitewinston.com ] | T.M. Enright [toddenright@mac.com] | | | .MSG | 1/23/2014 13:24 | 1/23/2014 13:24 |
| Privileged | Responsive | 000047296 | Enright, Todd | ww_signature.GIF | ww_signature.GIF | mbox\Fwd: Closing | | | | | .GIF | 1/23/2014 13:24 | 1/23/2014 13:24 |
| Privileged | Responsive but subj to obj | 000047297 | Enright, Todd | ATT02134.HTM | ATT02134.HTM | mbox\Fwd: Closing | | | | | .HTM | 1/23/2014 13:24 | 1/23/2014 13:24 |
| Privileged | Responsive but subj to obj | 000047302 | Enright, Todd | image001.JPG | image001.JPG | mbox\Fwd: Closing | | | | | .JPG | 1/23/2014 13:24 | 1/23/2014 13:24 |
| Privileged | Responsive but subj to obj | 000047304 | Enright, Todd | ATT02137.HTM | ATT02137.HTM | mbox\Fwd: Closing | | | | | .HTM | 1/23/2014 13:24 | 1/23/2014 13:24 |
| Privileged | Responsive but subj to obj | 000047306 | Enright, Todd | WWSAF Signature Pages for WWSAF Loan to Grant Armstrong.PDF | WWSAF Signature Pages for WWSAF Loan to Grant Armstrong.PDF | mbox\Fwd: Closing | | | | | .PDF | 1/23/2014 1:19 | 1/23/2014 13:24 |
| Privileged | Responsive but subj to obj | 000047310 | Enright, Todd | ATT02140.HTM | ATT02140.HTM | mbox\Fwd: Closing | | | | | .HTM | 1/23/2014 13:24 | 1/23/2014 13:24 |
| Privileged | Responsive but subj to obj | 000045186 | Enright, Todd | RE: Draft Closing | 9EAE5A4578E22DAB1855632 6717EF714C77B0652.EML | mbox\RE: Draft Closing | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com ] | | | .MSG | 1/23/2014 11:49 | 1/23/2014 11:49 |
| Privileged | Responsive but subj to obj | 000047494 | Enright, Todd | Closing Statmenet.XLS | Closing Statmenet.XLS | mbox\RE: Draft Closing | Todd M. Enright | | | | .XLS | 1/23/2014 12:47 | 1/23/2014 11:49 |
| Privileged | Responsive but subj to obj | 000045227 | Enright, Todd | Acquisition Docs | CF3BFFDCDD57F32B1517F6E FC5248067193BD9F3.EML | mbox\Acquisition Docs | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/23/2014 9:12 | 1/23/2014 9:12 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Responsive | 000047332 | Enright, Todd | Transition Services Agreement | Transition Services Agreement (111 KB).msg | mbox\Acquisition Docs | Moss, Amy C. [Amy.Moss@chamberlainlaw.com] | jeff.mullins@solidcounsel.com | Chad Collins \| Corp-CEO (chad.collins@qvlpharmacy.com);Hron, Benjamin [BHron@McCarter.com];Stephen J. Cox \| Corp-Controller (stephen.cox@qvlpharmacy.com);tenright@whitewinston.com | | .MSG | 1/22/2014 13:06 | 1/23/2014 9:12 |
| | Responsive | 000047348 | Enright, Todd | [1432467_5]Transition_Services_Agreement-vs-[1432467_6]Transition_Services_Agreement.DOCX | [1432467_5]Transition_Services_Agreement-vs-[1432467_6]Transition_Services_Agreement.DOCX | mbox\Acquisition Docs | | | | | .DOCX | 1/22/2014 13:06 | 1/23/2014 9:12 |
| | Responsive | 000047355 | Enright, Todd | Transition Services Agreement.DOCX | Transition Services Agreement.DOCX | mbox\Acquisition Docs | | | | | .DOCX | 1/22/2014 13:06 | 1/23/2014 9:12 |
| | Responsive | 000047364 | Enright, Todd | Partnership Interest Purchase Agreement | Partnership Interest Purchase Agreement (161 KB).msg | mbox\Acquisition Docs | Moss, Amy C. [Amy.Moss@chamberlainlaw.com] | jeff.mullins@solidcounsel.com | Chad Collins \| Corp-CEO (chad.collins@qvlpharmacy.com);Hron, Benjamin [BHron@McCarter.com];Stephen J. Cox \| Corp-Controller (stephen.cox@qvlpharmacy.com);tenright@whitewinston.com | | .MSG | 1/21/2014 18:06 | 1/23/2014 9:12 |
| | Responsive | 000047376 | Enright, Todd | Partnership Interest Purchase Agreement - Armstrong, as Buyers Jan14.DOCX | Partnership Interest Purchase Agreement - Armstrong, as Buyers Jan14.DOCX | mbox\Acquisition Docs | | | | | .DOCX | 1/21/2014 18:06 | 1/23/2014 9:12 |
| | Responsive | 000047384 | Enright, Todd | [1432384_6]Partnership_Interest_Purchase_Agreement_-_Ar-vs-[1432384_8]Partnership_Interest_Purchase_.DOCX | [1432384_6]Partnership_Interest_Purchase_Agreement_-_Ar-vs-[1432384_8]Partnership_Interest_Purchase_.DOCX | mbox\Acquisition Docs | | | | | .DOCX | 1/21/2014 18:06 | 1/23/2014 9:12 |
| Privileged | Responsive but subj to obj | 000045240 | Enright, Todd | Closing | AB83D1C6FE31F380A03120B4974D506AC882CFCE.EML | mbox\Closing | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/23/2014 1:24 | 1/23/2014 1:24 |
| Privileged | Responsive but subj to obj | 000047630 | Enright, Todd | WWSAF Signature Pages for WWSAF Loan to Grant Armstrong.PDF | WWSAF Signature Pages for WWSAF Loan to Grant Armstrong.PDF | mbox\Closing | | | | | .PDF | 1/23/2014 1:19 | 1/23/2014 1:24 |
| Privileged | Responsive but subj to obj | 000045299 | Enright, Todd | FW: Legal Opinion | 0DFD5C3D48065551B6A008612FD9862449315FA4.EML | mbox\FW: Legal Opinion | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/22/2014 15:06 | 1/22/2014 15:06 |
| Privileged | Responsive but subj to obj | 000045377 | Enright, Todd | FW: Loan Documents | D1CA8984FC1708ED7DAE4DA3CB8E9E6B1B6EFB41.EML | mbox\FW: Loan Documents | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/22/2014 10:32 | 1/22/2014 10:32 |
| Privileged | Responsive but subj to obj | 000047499 | Enright, Todd | QVL Pharmacy Plano 145 - Inc Statement for Nov and YTD 2013.PDF | QVL Pharmacy Plano 145 - Inc Statement for Nov and YTD 2013.PDF | mbox\FW: Loan Documents | Stephen Cox | | | | .PDF | 1/15/2014 10:49 | 1/22/2014 10:32 |
| Privileged | Responsive but subj to obj | 000045403 | Enright, Todd | Revised Loan Docs | 27710BD8E564164CCF80CBA402F742E1F53EE224.EML | mbox\Revised Loan Docs | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/21/2014 23:56 | 1/21/2014 23:56 |
| Privileged | Responsive but subj to obj | 000047669 | Enright, Todd | Change-Pro Redline - 17010984-v5-WWSAF - Security Agreement for Sale of ...PDF | Change-Pro Redline - 17010984-v5-WWSAF - Security Agreement for Sale of ...PDF | mbox\Revised Loan Docs | | | | | .PDF | 1/21/2014 23:56 | 1/21/2014 23:56 |
| Privileged | Responsive but subj to obj | 000047670 | Enright, Todd | Change-Pro Redline - 17010984-v6-WWSAF - ACGP Security Agreement for Sal...PDF | Change-Pro Redline - 17010984-v6-WWSAF - ACGP Security Agreement for Sal...PDF | mbox\Revised Loan Docs | | | | | .PDF | 1/21/2014 23:56 | 1/21/2014 23:56 |
| Privileged | Responsive but subj to obj | 000047671 | Enright, Todd | Change-Pro Redline - 17010987-v4-WWSAF - Securities Pledge Agreement for...PDF | Change-Pro Redline - 17010987-v4-WWSAF - Securities Pledge Agreement for...PDF | mbox\Revised Loan Docs | | | | | .PDF | 1/21/2014 23:56 | 1/21/2014 23:56 |
| Privileged | Responsive but subj to obj | 000047672 | Enright, Todd | GUARANTY | WWSAF - Target Guaranty for Acquisition of QVL 145.DOC | mbox\Revised Loan Docs | PSE | | | | .DOC | 1/22/2014 0:44 | 1/21/2014 23:56 |
| Privileged | Responsive but subj to obj | 000047674 | Enright, Todd | WWSAF - Collateral Release Agreement for Sale of QVL 145.DOCX | WWSAF - Collateral Release Agreement for Sale of QVL 145.DOCX | mbox\Revised Loan Docs | | | | | .DOCX | 1/22/2014 0:41 | 1/21/2014 23:56 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000047676 | Enright, Todd | Change-Pro Redline - 17010981-v5-WWSAF - Loan Agreement for Sale of QVL 145 and 17010981-v6-WWSAF - Loan Agreement for Sale of QVL 145.PDF | Change-Pro Redline - 17010981-v5-WWSAF - Loan Agreement for Sale of QVL 145 and 17010981-v6-WWSAF - Loan Agreement for Sale of QVL 145.PDF | mbox\Revised Loan Docs | | | | | .PDF | 1/21/2014 23:56 | 1/21/2014 23:56 |
| Privileged | Responsive but subj to obj | 000047679 | Enright, Todd | Change-Pro Redline - 17010981-v4-WWSAF - Loan Agreement for Sale of QVL ...PDF | Change-Pro Redline - 17010981-v4-WWSAF - Loan Agreement for Sale of QVL ...PDF | mbox\Revised Loan Docs | | | | | .PDF | 1/21/2014 23:56 | 1/21/2014 23:56 |
| Privileged | Responsive but subj to obj | 000047681 | Enright, Todd | Change-Pro Redline - 17010983-v5-WWSAF - Promissory Note for Sale of QVL 145 and 17010983-v6-WWSAF - Promissory Note for Sale of QVL 145.PDF | Change-Pro Redline - 17010983-v5-WWSAF - Promissory Note for Sale of QVL 145 and 17010983-v6-WWSAF - Promissory Note for Sale of QVL 145.PDF | mbox\Revised Loan Docs | | | | | .PDF | 1/21/2014 23:56 | 1/21/2014 23:56 |
| Privileged | Responsive but subj to obj | 000045431 | Enright, Todd | Re: Check | 1781F23C653CB92810BA28CC33367A16AE61C3B2.EML | mbox\Re: Check | T.M. Enright [tenright@whitewinston.com] | Hron, Benjamin [BHron@McCarter.com] | | | .MSG | 1/21/2014 18:10 | 1/21/2014 18:10 |
| Privileged | Responsive but subj to obj | 000045435 | Enright, Todd | FW: Check | 76E2353726F883D1C28723EF903689F80CA2B370.EML | mbox\FW: Check | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/21/2014 18:01 | 1/21/2014 18:01 |
| Privileged | Responsive but subj to obj | 000045594 | Enright, Todd | FW: Loan Documents | B01EA256DF78C32153332E0D0A80D09463347D78.EML | mbox\FW: Loan Documents | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/21/2014 0:03 | 1/21/2014 0:03 |
| Privileged | Responsive but subj to obj | 000047974 | Enright, Todd | Pledge Agreement (Marked).DOCX | Pledge Agreement (Marked).DOCX | mbox\FW: Loan Documents | | | | | .DOCX | 1/20/2014 13:52 | 1/21/2014 0:03 |
| Privileged | Responsive but subj to obj | 000047978 | Enright, Todd | Pledge Agreement.DOC | Pledge Agreement (Marked).DOC | mbox\FW: Loan Documents | | | | | .DOC | 1/20/2014 13:38 | 1/21/2014 0:03 |
| Privileged | Responsive but subj to obj | 000047981 | Enright, Todd | Promissory Note (Marked).DOCX | Promissory Note (Marked).DOCX | mbox\FW: Loan Documents | | | | | .DOCX | 1/20/2014 13:48 | 1/21/2014 0:03 |
| Privileged | Responsive but subj to obj | 000047985 | Enright, Todd | Promissory Note.DOCX | Promissory Note.DOCX | mbox\FW: Loan Documents | | | | | .DOCX | 1/20/2014 13:24 | 1/21/2014 0:03 |
| Privileged | Responsive but subj to obj | 000047988 | Enright, Todd | Security Agreement (Marked).DOCX | Security Agreement (Marked).DOCX | mbox\FW: Loan Documents | Jeff Mullins | | | | .DOCX | 1/20/2014 13:50 | 1/21/2014 0:03 |
| Privileged | Responsive but subj to obj | 000047991 | Enright, Todd | Security Agreement.DOCX | Security Agreement.DOCX | mbox\FW: Loan Documents | | | | | .DOCX | 1/20/2014 13:28 | 1/21/2014 0:03 |
| Privileged | Responsive but subj to obj | 000047993 | Enright, Todd | Loan Agreement (Marked).DOCX | Loan Agreement (Marked).DOCX | mbox\FW: Loan Documents | | | | | .DOCX | 1/20/2014 15:18 | 1/21/2014 0:03 |
| Privileged | Responsive but subj to obj | 000047999 | Enright, Todd | Loan Agreement.DOCX | Loan Agreement.DOCX | mbox\FW: Loan Documents | | | | | .DOCX | 1/20/2014 15:17 | 1/21/2014 0:03 |
| Privileged | Responsive but subj to obj | 000048004 | Enright, Todd | EDOCS-#40922-v2-Legal_Opinion.DOCX | EDOCS-#40922-v2-Legal_Opinion.DOCX | mbox\FW: Loan Documents | Jeff Mullins | | | | .DOCX | 1/20/2014 12:49 | 1/21/2014 0:03 |
| Privileged | Responsive but subj to obj | 000045937 | Enright, Todd | Plano Loan Docs | C9DF8909E526C9342A9858C8296523FD5C510A36.EML | mbox\Plano Loan Docs | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/16/2014 0:57 | 1/16/2014 0:57 |
| Privileged | Responsive but subj to obj | 000047880 | Enright, Todd | 17010981-v4-WWSAF - Loan Agreement for Sale of QVL 145.DOCX | 17010981-v4-WWSAF - Loan Agreement for Sale of QVL 145.DOCX | mbox\Plano Loan Docs | | | | | .DOCX | 1/16/2014 1:43 | 1/16/2014 0:57 |
| Privileged | Responsive but subj to obj | 000047885 | Enright, Todd | Change-Pro Redline - 17010981-v2-WWSAF - Loan Agreement for Sale of QVL ....PDF | Change-Pro Redline - 17010981-v2-WWSAF - Loan Agreement for Sale of QVL ....PDF | mbox\Plano Loan Docs | | | | | .PDF | 1/16/2014 0:57 | 1/16/2014 0:57 |
| Privileged | Responsive but subj to obj | 000047889 | Enright, Todd | 17010990-v3-WWSAF - Securities Escrow Agreement for Sale of QVL 145.DOC | 17010990-v3-WWSAF - Securities Escrow Agreement for Sale of QVL 145.DOC | mbox\Plano Loan Docs | | | | | .DOC | 1/16/2014 1:43 | 1/16/2014 0:57 |
| Privileged | Responsive but subj to obj | 000047894 | Enright, Todd | Change-Pro Redline - 17010990-v1-WWSAF - Securities Escrow Agreement for...PDF | Change-Pro Redline - 17010990-v1-WWSAF - Securities Escrow Agreement for...PDF | mbox\Plano Loan Docs | | | | | .PDF | 1/16/2014 0:57 | 1/16/2014 0:57 |
| Privileged | Responsive but subj to obj | 000047899 | Enright, Todd | 17010984-v4-WWSAF - Security Agreement for Sale of QVL 145.DOCX | 17010984-v4-WWSAF - Security Agreement for Sale of QVL 145.DOCX | mbox\Plano Loan Docs | | | | | .DOCX | 1/16/2014 1:34 | 1/16/2014 0:57 |
| Privileged | Responsive but subj to obj | 000047904 | Enright, Todd | Change-Pro Redline - 17010984-v2-WWSAF - Security Agreement for Sale of ....PDF | Change-Pro Redline - 17010984-v2-WWSAF - Security Agreement for Sale of ....PDF | mbox\Plano Loan Docs | | | | | .PDF | 1/16/2014 0:57 | 1/16/2014 0:57 |
| Privileged | Responsive but subj to obj | 000047908 | Enright, Todd | 17010983-v4-WWSAF - Promissory Note for Sale of QVL 145.DOCX | 17010983-v4-WWSAF - Promissory Note for Sale of QVL 145.DOCX | mbox\Plano Loan Docs | | | | | .DOCX | 1/16/2014 1:26 | 1/16/2014 0:57 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000047912 | Enright, Todd | Change-Pro Redline - 17010983-v2-WWSAF - Promissory Note for Sale of QVL....PDF | Change-Pro Redline - 17010983-v2-WWSAF - Promissory Note for Sale of QVL....PDF | mbox\Plano Loan Docs | | | | | .PDF | 1/16/2014 0:57 | 1/16/2014 0:57 |
| Privileged | Responsive but subj to obj | 000047918 | Enright, Todd | 17010987-v3-WWSAF - Securities Pledge Agreement for Sale of QVL 145.DOC | 17010987-v3-WWSAF - Securities Pledge Agreement for Sale of QVL 145.DOC | mbox\Plano Loan Docs | | | | | .DOC | 1/16/2014 1:25 | 1/16/2014 0:57 |
| Privileged | Responsive but subj to obj | 000047922 | Enright, Todd | Change-Pro Redline - 17010987-v1-WWSAF - Securities Pledge Agreement for....PDF | Change-Pro Redline - 17010987-v1-WWSAF - Securities Pledge Agreement for....PDF | mbox\Plano Loan Docs | | | | | .PDF | 1/16/2014 0:57 | 1/16/2014 0:57 |
| Privileged | Responsive but subj to obj | 000046120 | Enright, Todd | Re: Legal Opinion | D9F89D5B962001E7BD9808C75C31C49BCDF08FCB.EML | mbox\Re: Legal Opinion | T.M. Enright [tenright@whitewinston.com] | Hron, Benjamin [BHron@McCarter.com] | | | .MSG | 1/14/2014 12:36 | 1/14/2014 12:36 |
| Privileged | Responsive but subj to obj | 000046122 | Enright, Todd | Re: Legal Opinion | 8035F01DE16827750EF6AAC B761488550E999E78.EML | mbox\Re: Legal Opinion | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com] | | | .MSG | 1/14/2014 12:34 | 1/14/2014 12:34 |
| Privileged | Responsive but subj to obj | 000046124 | Enright, Todd | Re: Legal Opinion | F7034D52393071DC3ABCCCFBC3D9A911231C63B.EML | mbox\Re: Legal Opinion | T.M. Enright [tenright@whitewinston.com] | Hron, Benjamin [BHron@McCarter.com] | | | .MSG | 1/14/2014 12:32 | 1/14/2014 12:32 |
| Privileged | Responsive but subj to obj | 000046128 | Enright, Todd | Fwd: Legal Opinion | 91B927E74FF3DCE122B7E5A69A8A24C02572B85C.EML | mbox\Fwd: Legal Opinion | Hron, Benjamin [BHron@McCarter.com] | Todd M. Enright [tenright@whitewinston.com] | | | .MSG | 1/14/2014 12:04 | 1/14/2014 12:04 |
| Privileged | Responsive but subj to obj | 000046130 | Enright, Todd | FW: White Winston Select Asset Funds, LLC to Armstrong RX GP, LLC and Grant W. Armstrong | 24F5345EB980F608F4864C2DE7F63B28F216452A.EML | | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/14/2014 11:57 | 1/14/2014 11:57 |
| Privileged | Responsive but subj to obj | 000048250 | Enright, Todd | 100rdlla.DOCX | 100rdlla.DOCX | mbox\FW: White Winston Select Asset Funds, LLC to Armstrong RX GP, LLC and Grant W. Armstrong | | | | | .DOCX | 1/13/2014 16:27 | 1/14/2014 11:57 |
| Privileged | Responsive but subj to obj | 000048254 | Enright, Todd | 100rdln.DOCX | 100rdln.DOCX | mbox\FW: White Winston Select Asset Funds, LLC to Armstrong RX GP, LLC and Grant W. Armstrong | | | | | .DOCX | 1/13/2014 16:28 | 1/14/2014 11:57 |
| Privileged | Responsive but subj to obj | 000048257 | Enright, Todd | 100rdlsa.DOCX | 100rdlsa.DOCX | mbox\FW: White Winston Select Asset Funds, LLC to Armstrong RX GP, LLC and Grant W. Armstrong | Heather Legato-Kay | | | | .DOCX | 1/14/2014 17:13 | 1/14/2014 11:57 |
| Privileged | Responsive but subj to obj | 000048262 | Enright, Todd | 100rdlpledgeagr.DOCX | 100rdlpledgeagr.DOCX | mbox\FW: White Winston Select Asset Funds, LLC to Armstrong RX GP, LLC and Grant W. Armstrong | | | | | .DOCX | 1/14/2014 11:06 | 1/14/2014 11:57 |
| Privileged | Responsive but subj to obj | 000048405 | Enright, Todd | 100rdlescrowagr.DOCX | 100rdlescrowagr.DOCX | mbox\FW: White Winston Select Asset Funds, LLC to Armstrong RX GP, LLC and Grant W. Armstrong | | | | | .DOCX | 1/13/2014 18:17 | 1/14/2014 11:57 |
| Privileged | Responsive but subj to obj | 000048409 | Enright, Todd | WWSAF - Loan Agreement for Sale of QVL 145 (3).DOCX | WWSAF - Loan Agreement for Sale of QVL 145 (3).DOCX | mbox\FW: White Winston Select Asset Funds, LLC to Armstrong RX GP, LLC and Grant W. Armstrong | | | | | .DOCX | 1/13/2014 16:25 | 1/14/2014 11:57 |
| Privileged | Responsive but subj to obj | 000048413 | Enright, Todd | WWSAF - Promissory Note for Sale of QVL 145 (3).DOCX | WWSAF - Promissory Note for Sale of QVL 145 (3).DOCX | mbox\FW: White Winston Select Asset Funds, LLC to Armstrong RX GP, LLC and Grant W. Armstrong | | | | | .DOCX | 1/13/2014 16:22 | 1/14/2014 11:57 |
| Privileged | Responsive but subj to obj | 000048419 | Enright, Todd | WWSAF - Security Agreement for Sale of QVL 145 (3).DOCX | WWSAF - Security Agreement for Sale of QVL 145 (3).DOCX | mbox\FW: White Winston Select Asset Funds, LLC to Armstrong RX GP, LLC and Grant W. Armstrong | | | | | .DOCX | 1/13/2014 17:10 | 1/14/2014 11:57 |
| Privileged | Responsive but subj to obj | 000048423 | Enright, Todd | WWSAF - Securities Pledge Agreement for Sale of QVL 145 (3).DOC | WWSAF - Securities Pledge Agreement for Sale of QVL 145 (3).DOC | mbox\FW: White Winston Select Asset Funds, LLC to Armstrong RX GP, LLC and Grant W. Armstrong | | | | | .DOC | 1/14/2014 11:05 | 1/14/2014 11:57 |
| Privileged | Responsive but subj to obj | 000048426 | Enright, Todd | WWSAF - Securities Escrow Agreement for Sale of QVL 145 (3).DOC | WWSAF - Securities Escrow Agreement for Sale of QVL 145 (3).DOC | mbox\FW: White Winston Select Asset Funds, LLC to Armstrong RX GP, LLC and Grant W. Armstrong | | | | | .DOC | 1/13/2014 18:16 | 1/14/2014 11:57 |
| Privileged | Responsive but subj to obj | 000048431 | Enright, Todd | 100UCC Searches.PDF | 100UCC Searches.PDF | mbox\FW: White Winston Select Asset Funds, LLC to Armstrong RX GP, LLC and Grant W. Armstrong | | | | | .PDF | 1/10/2014 17:15 | 1/14/2014 11:57 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000048440 | Enright, Todd | www.sos.state.tx.us/ucc/forms/UCC3.pdf | UCC Termination.PDF | mbox\FW: White Winston Select Asset Funds, LLC to Armstrong RX GP, LLC and Grant W. Armstrong | hlegato | | | | .PDF | 1/13/2014 12:27 | 1/14/2014 11:57 |
| Privileged | Responsive but subj to obj | 000048446 | Enright, Todd | www.sos.state.tx.us/ucc/forms/UCC3.pdf | UCC Termination2.PDF | mbox\FW: White Winston Select Asset Funds, LLC to Armstrong RX GP, LLC and Grant W. Armstrong | hlegato | | | | .PDF | 1/13/2014 12:28 | 1/14/2014 11:57 |
| Privileged | Responsive but subj to obj | 000048451 | Enright, Todd | www.sos.state.tx.us/ucc/forms/UCC3.pdf | UCC Termination3.PDF | mbox\FW: White Winston Select Asset Funds, LLC to Armstrong RX GP, LLC and Grant W. Armstrong | hlegato | | | | .PDF | 1/13/2014 12:29 | 1/14/2014 11:57 |
| Privileged | Responsive but subj to obj | 000046448 | Enright, Todd | Loan Documents | D8ACD15B3FB7F8306829829 CBC238495C4D80EA3.EML | mbox\Loan Documents | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/10/2014 9:47 | 1/10/2014 9:47 |
| Privileged | Responsive but subj to obj | 000048269 | Enright, Todd | WWSAF - Promissory Note for Sale of QVL 145.DOCX | WWSAF - Promissory Note for Sale of QVL 145.DOCX | mbox\Loan Documents | | | | | .DOCX | 1/10/2014 10:44 | 1/10/2014 9:47 |
| Privileged | Responsive but subj to obj | 000048272 | Enright, Todd | WWSAF - Loan Agreement for Sale of QVL 145.DOCX | WWSAF - Loan Agreement for Sale of QVL 145.DOCX | mbox\Loan Documents | | | | | .DOCX | 1/10/2014 10:37 | 1/10/2014 9:47 |
| Privileged | Responsive but subj to obj | 000048274 | Enright, Todd | WWSAF - Securities Pledge Agreement for Sale of QVL 145.DOC | WWSAF - Securities Pledge Agreement for Sale of QVL 145.DOC | mbox\Loan Documents | | | | | .DOC | 1/10/2014 10:44 | 1/10/2014 9:47 |
| Privileged | Responsive but subj to obj | 000048280 | Enright, Todd | WWSAF - Security Agreement for Sale of QVL 145.DOCX | WWSAF - Security Agreement for Sale of QVL 145.DOCX | mbox\Loan Documents | | | | | .DOCX | 1/10/2014 10:43 | 1/10/2014 9:47 |
| Privileged | Responsive but subj to obj | 000048282 | Enright, Todd | WWSAF - Securities Escrow Agreement for Sale of QVL 145.DOC | WWSAF - Securities Escrow Agreement for Sale of QVL 145.DOC | mbox\Loan Documents | | | | | .DOC | 1/10/2014 10:16 | 1/10/2014 9:47 |
| Privileged | Responsive but subj to obj | 000048288 | Enright, Todd | Change-Pro Redline - 17010981-v1-WWSAF - Loan Agreement for Sale of QVL ....PDF | Change-Pro Redline - 17010981-v1-WWSAF - Loan Agreement for Sale of QVL ....PDF | mbox\Loan Documents | | | | | .PDF | 1/10/2014 9:47 | 1/10/2014 9:47 |
| Privileged | Responsive but subj to obj | 000046460 | Enright, Todd | Loan Agreement | 7075116ED467E34E6E4F910 8C6B5C92F03601E40.EML | mbox\Loan Agreement | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/10/2014 8:37 | 1/10/2014 8:37 |
| Privileged | Responsive but subj to obj | 000048398 | Enright, Todd | 17010981-v1-WWSAF - Loan Agreement for Sale of QVL 145.DOCX | 17010981-v1-WWSAF - Loan Agreement for Sale of QVL 145.DOCX | mbox\Loan Agreement | | | | | .DOCX | 1/10/2014 9:33 | 1/10/2014 8:37 |
| Privileged | Responsive but subj to obj | 000048402 | Enright, Todd | Change-Pro Redline - 16966877-v3-WWSAF - Loan Agreement for Project Victory and 17010981-v1-WWSAF - Loan Agreement for Sale of QVL 145.PDF | Change-Pro Redline - 16966877-v3-WWSAF - Loan Agreement for Project Victory and 17010981-v1-WWSAF - Loan Agreement for Sale of QVL 145.PDF | mbox\Loan Agreement | | | | | .PDF | 1/10/2014 8:37 | 1/10/2014 8:37 |
| Privileged | Responsive but subj to obj | 000046810 | Enright, Todd | FW: Terms Sheet | CE0C4F816775697F677F75B 1985E743CDE0A2361.EML | mbox\FW: Terms Sheet | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/7/2014 18:49 | 1/7/2014 18:49 |
| Privileged | Responsive but subj to obj | 000046820 | Enright, Todd | FW: Terms Sheet | 4887CDE7CA48CD7E4268CE9 07A3D8E3120D97038.EML | mbox\FW: Terms Sheet | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/7/2014 18:14 | 1/7/2014 18:14 |
| Privileged | Responsive but subj to obj | 000048091 | Enright, Todd | 201401071649.PDF | 201401071649.PDF | mbox\FW: Terms Sheet | | | | | .PDF | 1/7/2014 17:49 | 1/7/2014 18:14 |
| Privileged | Responsive but subj to obj | 000046846 | Enright, Todd | Armstrong term sheet | 06C523BF7130936D3FF5B77 5DA57BA04957FF37F.EML | mbox\Armstrong term sheet | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/7/2014 15:53 | 1/7/2014 15:53 |
| Privileged | Responsive but subj to obj | 000048399 | Enright, Todd | 16984655-v3-1-7-14 Armstrong Terms Sheet.DOCX | 16984655-v3-1-7-14 Armstrong Terms Sheet.DOCX | mbox\Armstrong term sheet | | | | | .DOCX | 1/7/2014 16:48 | 1/7/2014 15:53 |
| Privileged | Responsive but subj to obj | 000048403 | Enright, Todd | Change-Pro Redline with Track Changes - 16984655-v2-1-7-14 Armstrong Ter....DOCX | Change-Pro Redline with Track Changes - 16984655-v1-1-7-14 Armstrong Ter....DOCX | mbox\Armstrong term sheet | | | | | .DOCX | 1/7/2014 16:51 | 1/7/2014 15:53 |
| Privileged | Responsive but subj to obj | 000048418 | Enright, Todd | EDOCS-#40118-v1-Armstrong_Term_Sheet_(01-07-14_S&S_Comments).PDF | EDOCS-#40118-v1-Armstrong_Term_Sheet_(01-07-14_S&S_Comments).PDF | mbox\Armstrong term sheet | | | | | .PDF | 1/7/2014 14:56 | 1/7/2014 15:53 |
| Privileged | Responsive but subj to obj | 000046919 | Enright, Todd | Re: Terms Sheet | F18CA5666D5523340B07AAF 93E3D89542D89CF13.EML | mbox\Re: Terms Sheet | T.M. Enright [tenright@whitewinston.com] | Hron, Benjamin [BHron@McCarter.com] | | | .MSG | 1/7/2014 9:11 | 1/7/2014 9:11 |
| Privileged | Responsive but subj to obj | 000046922 | Enright, Todd | RE: Terms Sheet | 887B39D01FBEDE81A66538F B316382D382417760.EML | mbox\RE: Terms Sheet | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com] | | | .MSG | 1/7/2014 9:06 | 1/7/2014 9:06 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000046936 | Enright, Todd | Armstrong Term Sheet | 914B0E5E55AA87B961AE6C9 1E0D5E806DDF82146.EML | mbox\Armstrong Term Sheet | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/7/2014 0:17 | 1/7/2014 0:17 |
| Privileged | Responsive but subj to obj | 000048597 | Enright, Todd | Change-Pro Redline with Track Changes - 16984655-v1-1-3-14 Armstrong Ter....DOCX | Change-Pro Redline with Track Changes - 16984655-v1-1-3-14 Armstrong Ter....DOCX | mbox\Armstrong Term Sheet | | | | | .DOCX | 1/7/2014 1:15 | 1/7/2014 0:17 |
| Privileged | Responsive but subj to obj | 000048599 | Enright, Todd | 1-7-14 Armstrong Terms Sheet.DOCX | 1-7-14 Armstrong Terms Sheet.DOCX | mbox\Armstrong Term Sheet | | | | | .DOCX | 1/7/2014 1:14 | 1/7/2014 0:17 |
| Privileged | Responsive but subj to obj | 000046949 | Enright, Todd | FW: LOI | A2A80606419BAF130F59866 68AF86F81A3C1F7CE.EML | mbox\FW: LOI | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/6/2014 18:12 | 1/6/2014 18:12 |
| Privileged | Responsive but subj to obj | 000048220 | Enright, Todd | EDOCS-#40046-v1-Armstrong_Term_Sheet_(01-06-14_S&S_Comments).PDF | EDOCS-#40046-v1-Armstrong_Term_Sheet_(01-06-14_S&S_Comments).PDF | mbox\FW: LOI | | | | | .PDF | 1/6/2014 17:43 | 1/6/2014 18:12 |
| Privileged | Responsive but subj to obj | 000047034 | Enright, Todd | Re: Terms Sheet | 40E7A89F5B2FA3EE7CC35C2 BD00530519D25EE0F.EML | mbox\Re: Terms Sheet | T.M. Enright [tenright@whitewinston.com ] | Hron, Benjamin [BHron@McCarter.com] | | | .MSG | 1/6/2014 9:18 | 1/6/2014 9:18 |
| Privileged | Responsive but subj to obj | 000047037 | Enright, Todd | RE: Terms Sheet | 67B24D8E0560245B8AA7DB CABA2A1B509559565B.EML | mbox\RE: Terms Sheet | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com ] | | | .MSG | 1/6/2014 9:15 | 1/6/2014 9:15 |
| Privileged | Responsive but subj to obj | 000047154 | Enright, Todd | RE: White Winston Counsel | B96BF09AE564E7D06B2F2F5 3386E2C0DAA78A042.EML | mbox\RE: White Winston Counsel | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com ] | | | .MSG | 1/3/2014 15:03 | 1/3/2014 15:03 |
| Privileged | Responsive but subj to obj | 000047155 | Enright, Todd | Re: White Winston Counsel | E86DB19065A493E8ADA3FA 6746C51FE9ED573041.EML | mbox\Re: White Winston Counsel | T.M. Enright [tenright@whitewinston.com ] | Hron, Benjamin [BHron@McCarter.com] | | | .MSG | 1/3/2014 15:01 | 1/3/2014 15:01 |
| Privileged | Responsive but subj to obj | 000047159 | Enright, Todd | FW: White Winston Counsel | 8F5AF1E7D3629E544A5DD39 5552ED6316A4F3F79.EML | mbox\FW: White Winston Counsel | Hron, Benjamin [BHron@McCarter.com] | tenright@whitewinston.com | | | .MSG | 1/3/2014 14:24 | 1/3/2014 14:24 |
| Privileged | Responsive but subj to obj | 000049123 | Enright, Todd | RE: US Trustee's Office | 03DCC84185565A2522D21D 3FF01BF7AA82560F0C.EML | mbox\RE: US Trustee's Office | Todd Gordon [tgordon@gordonfirm.com] | Robert P. Mahoney [rmahoney@hillcrestco.com]; T.M. Enright [tenright@whitewinston.com ] | B . Lane Hasler [lanehasler@blhpc.com];'Kati e Lubitz [klubitz@gordonfirm.com];St ephen Gordon [sgordon@gordonfirm.com] | | .MSG | 12/30/2015 12:41 | 12/30/2015 12:41 |
| Privileged | Responsive but subj to obj | 000049126 | Enright, Todd | RE: US Trustee's Office | 78B4DC1143F2D5332B16400 73ED8A82A8A2C004F.EML | mbox\RE: US Trustee's Office | Robert P. Mahoney [rmahoney@hillcrestco.com] | 'T.M. Enright' [tenright@whitewinston.com ] | 'B. Lane Hasler' [lanehasler@blhpc.com];'Kati e Lubitz [klubitz@gordonfirm.com];'S tephen Gordon' [sgordon@gordonfirm.com];' Todd Gordon' [tgordon@gordonfirm.com] | | .MSG | 12/30/2015 12:37 | 12/30/2015 12:37 |
| Privileged | Responsive but subj to obj | 000049128 | Enright, Todd | RE: US Trustee's Office | 6BD7E9CCD6EFAFF95817831 2E1AA148342091136.EML | mbox\RE: US Trustee's Office | Todd Gordon [tgordon@gordonfirm.com] | Robert P. Mahoney [rmahoney@hillcrestco.com] | B . Lane Hasler [lanehasler@blhpc.com];Kati e Lubitz [klubitz@gordonfirm.com];St ephen Gordon [sgordon@gordonfirm.com]; T.M. Enright [tenright@whitewinston.com ] | | .MSG | 12/30/2015 12:25 | 12/30/2015 12:25 |
| Privileged | Responsive but subj to obj | 000049129 | Enright, Todd | RE: US Trustee's Office | 79CB46AF8E8938F2C211DD2 F95F3D65AEE85F446.EML | mbox\RE: US Trustee's Office | Robert P. Mahoney [rmahoney@hillcrestco.com] | 'Todd Gordon' [tgordon@gordonfirm.com] | 'B. Lane Hasler' [lanehasler@blhpc.com];'Kati e Lubitz' [klubitz@gordonfirm.com];'S tephen Gordon' [sgordon@gordonfirm.com];' T.M. Enright' [tenright@whitewinston.com ] | | .MSG | 12/30/2015 12:10 | 12/30/2015 12:10 |
| Privileged | Responsive but subj to obj | 000049132 | Enright, Todd | Re: US Trustee's Office | 46DFC1E9285D8CD0CEC0728 0B77D42ED3677E00E.EML | mbox\Re: US Trustee's Office | Todd Gordon [tgordon@gordonfirm.com] | Robert P. Mahoney [rmahoney@hillcrestco.com] | B . Lane Hasler [lanehasler@blhpc.com];Kati e Lubitz [klubitz@gordonfirm.com];St ephen Gordon [sgordon@gordonfirm.com]; T.M. Enright [tenright@whitewinston.com ] | | .MSG | 12/30/2015 12:04 | 12/30/2015 12:04 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000049134 | Enright, Todd | RE: US Trustee's Office | B27CD51D56A01D23BB51B2 274B963D86895E9702.EML | mbox\RE: US Trustee's Office | Robert P. Mahoney [rmahoney@hillcrestco.com] | 'Todd Gordon' [tgordon@gordonfirm.com] | 'B . Lane Hasler' [lanehasler@blhpc.com];'Kati e Lubitz' [klubitz@gordonfirm.com];'S tephen Gordon' [sgordon@gordonfirm.com];' T.M. Enright' [tenright@whitewinston.com ] | | .MSG | 12/30/2015 12:02 | 12/30/2015 12:02 |
| Privileged | Responsive but subj to obj | 000049738 | Enright, Todd | QVL/Armstrong | 378665C045B6A32185C45CC 1FF3171D37C046841.EML | mbox\QVL/Armstrong | Ianelli, David [DIanelli@McCarter.com] | ' | Hron, Benjamin [BHron@McCarter.com] | | .MSG | 12/21/2015 12:54 | 12/21/2015 12:54 |
| Privileged | Responsive but subj to obj | 000049756 | Enright, Todd | Citation 12-15-2015-c.TIF | Citation 12-15-2015-c.TIF | mbox\QVL/Armstrong | | | | | .TIF | 12/21/2015 12:54 | 12/21/2015 12:54 |
| Privileged | Responsive but subj to obj | 000049758 | Enright, Todd | Civil Case Information Sheet-c.PDF | Civil Case Information Sheet-c.PDF | mbox\QVL/Armstrong | | | | | .PDF | 12/21/2015 12:54 | 12/21/2015 12:54 |
| Privileged | Responsive but subj to obj | 000049759 | Enright, Todd | Grant Armstrong v. White Wilson No DC-15-14862 192d Dallas Dist Ct-c.PDF | Grant Armstrong v. White Wilson No DC-15-14862 192d Dallas Dist Ct-c.PDF | mbox\QVL/Armstrong | | | | | .PDF | 12/21/2015 12:54 | 12/21/2015 12:54 |
| Privileged | Responsive but subj to obj | 000049760 | Enright, Todd | Docket 12-17-2015-c.PDF | Docket 12-17-2015-c.PDF | mbox\QVL/Armstrong | | | | | .PDF | 12/21/2015 12:54 | 12/21/2015 12:54 |
| Privileged | Responsive but subj to obj | 000049761 | Enright, Todd | WWSAF SCD STATEMENT OF FIRM POLICIES 12-17-2015-c.PDF | WWSAF SCD STATEMENT OF FIRM POLICIES 12-17-2015-c.PDF | mbox\QVL/Armstrong | | | | | .PDF | 12/21/2015 12:54 | 12/21/2015 12:54 |
| Privileged | Responsive but subj to obj | 000049763 | Enright, Todd | WWSAF SCD Attorney Engagement Letter 12-17-2015-c.PDF | WWSAF SCD Attorney Engagement Letter 12-17-2015-c.PDF | mbox\QVL/Armstrong | | | | | .PDF | 12/21/2015 12:54 | 12/21/2015 12:54 |
| Privileged | Responsive but subj to obj | 000049924 | Enright, Todd | Fwd: Notice of default and demand for release of escrowed securities | 2ACEF0CEC2743888485EB81 7C6C7EFCB03FC82A6.EML | mbox\Fwd: Notice of default and demand for release of escrowed securities | T.M. Enright [tenright@whitewinston.com] | Todd Enright [toddenright@mac.com] | | | .MSG | 12/18/2015 12:33 | 12/18/2015 12:33 |
| Privileged | Not Responsive | 000049963 | Enright, Todd | signature-image-1.GIF | signature-image-1.GIF | mbox\Fwd: Notice of default and demand for release of escrowed securities | | | | | .GIF | 12/18/2015 12:33 | 12/18/2015 12:33 |
| Privileged | Responsive but subj to obj | 000049966 | Enright, Todd | Microsoft Word - 12-18-2015 Stock Demand Letter.docx | 12-18-2015 Stock Demand Letter.PDF | mbox\Fwd: Notice of default and demand for release of escrowed securities | | | | | .PDF | 12/18/2015 11:33 | 12/18/2015 12:33 |
| Privileged | Responsive but subj to obj | 000049945 | Enright, Todd | Notice of Default and Demand for Release of Escrowed Securities.DOC | 2EAEED5360CC4DDE4C7F243 B48D97D21774CD59A.EML | mbox\Notice of Default and Demand for Release of Escrowed Securities.DOC | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com] | | | .MSG | 12/18/2015 10:45 | 12/18/2015 10:45 |
| Privileged | Responsive but subj to obj | 000050050 | Enright, Todd | Notice of Default and Demand for Release of Escrowed Securities.DOC | Notice of Default and Demand for Release of Escrowed Securities.DOC | mbox\Notice of Default and Demand for Release of Escrowed Securities.DOC | - | | | | .DOC | 12/18/2015 11:44 | 12/18/2015 10:45 |
| Privileged | Responsive but subj to obj | 000050147 | Enright, Todd | FW: Armstrong-WWSAF. Letter to B. Hron re. Sale - Transfer of License | 1BB23A567CEBD694DECEB86 5C44A4B77CF17E575.EML | mbox\FW: Armstrong-WWSAF. Letter to B. Hron re. Sale - Transfer of License | Hron, Benjamin [BHron@McCarter.com] | Ianelli, David [DIanelli@McCarter.com];T. M. Enright [tenright@whitewinston.com] | | | .MSG | 12/16/2015 12:48 | 12/16/2015 12:48 |
| Privileged | Responsive but subj to obj | 000050249 | Enright, Todd | Microsoft Word - 00467597.DOCX | Armstrong-WWSAF. Letter to B. Hron re. Sale - Transfer of License (12-16-15) (00467774xC0BA6).PDF | mbox\FW: Armstrong-WWSAF. Letter to B. Hron re. Sale - Transfer of License | NAbbitt | | | | .PDF | 12/16/2015 12:43 | 12/16/2015 12:48 |
| Privileged | Responsive but subj to obj | 000050341 | Enright, Todd | Release of Lien and Limited Guaranties 2014-09-02.PDF | F0976D89F16ED5E8BBF4565 0BF2F6AC633AF72DD.EML | mbox\Release of Lien and Limited Guaranties 2014-09-02.PDF | Hron, Benjamin [BHron@McCarter.com] | Ianelli, David [DIanelli@McCarter.com];T. M. Enright [tenright@whitewinston.com] | | | .MSG | 12/15/2015 9:03 | 12/15/2015 9:03 |
| Privileged | Responsive but subj to obj | 000050383 | Enright, Todd | Release of Lien and Limited Guaranties 2014-09-02.PDF | Release of Lien and Limited Guaranties 2014-09-02.PDF | mbox\Release of Lien and Limited Guaranties 2014-09-02.PDF | | | | | .PDF | 10/6/2015 17:52 | 12/15/2015 9:03 |
| Privileged | Responsive but subj to obj | 000050384 | Enright, Todd | () | WWSAF - Securities Pledge Agreement for Sale of QVL 142-c.PDF | mbox\Release of Lien and Limited Guaranties 2014-09-02.PDF | () | | | | .PDF | 5/29/2014 23:11 | 12/15/2015 9:03 |
| Privileged | Responsive but subj to obj | 000050385 | Enright, Todd | WWSAF - Securities Pledge Agreement for Sale of QVL 145.PDF | WWSAF - Securities Pledge Agreement for Sale of QVL 145.PDF | mbox\Release of Lien and Limited Guaranties 2014-09-02.PDF | | | | | .PDF | 1/24/2014 16:05 | 12/15/2015 9:03 |
| Privileged | Responsive but subj to obj | 000050593 | Enright, Todd | Letter to D. Greenberg re Armstrong Rx II 2015-12-11 | 52F7778AF82FEF7AD57765B 75A8E9E04FE44D10F8.EML | mbox\Letter to D. Greenberg re Armstrong Rx II 2015-12-11 | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com] | Mark Blundell [mblundell@whitewinston.co m];Winnick, Burton [BWinnick@McCarter.com] | | .MSG | 12/11/2015 15:05 | 12/11/2015 15:05 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000050669 | Enright, Todd | ME Letter | Letter to D. Greenberg re Armstrong Rx II 2015-12-11.DOC | mbox\Letter to D. Greenberg re Armstrong Rx II 2015-12-11 | | | | | .DOC | 12/11/2015 16:03 | 12/11/2015 15:05 |
| Privileged | Responsive but subj to obj | 000050623 | Enright, Todd | FW: Armstrong - Letter re: Store | 678CD43B707DE7867296C38CE8382271D4EF8738.EML | mbox\FW: Armstrong - Letter re: Store | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com] | | | .MSG | 12/11/2015 10:26 | 12/11/2015 10:26 |
| Privileged | Responsive but subj to obj | 000050674 | Enright, Todd | Microsoft Word - 00465715.DOCX | Armstrong-WWSAF. Letter to B. Hron re. Store (12-11-15) (00465999eC0BA6).PDF | mbox\Microsoft Word - re: Store | NAbbitt | | | | .PDF | 12/11/2015 10:23 | 12/11/2015 10:26 |
| Privileged | Responsive but subj to obj | 000050687 | Enright, Todd | FW: Armstrong-WWSAF. Letter to B. Hron re. Payroll (12-10-15) | 35B80C209A130D2B2D4818FAB3ED53CCC8709CFF.EML | mbox\FW: Armstrong-WWSAF. Letter to B. Hron re. Payroll (12-10-15) | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com] | | | .MSG | 12/10/2015 15:24 | 12/10/2015 15:24 |
| Privileged | Responsive but subj to obj | 000050738 | Enright, Todd | Microsoft Word - 00465527.DOCX | Armstrong-WWSAF. Letter to B. Hron re. Payroll (12-10-15) (00465640eC0BA6).PDF | mbox\FW: Armstrong-WWSAF. Letter to B. Hron re. Payroll (12-10-15) | NAbbitt | | | | .PDF | 12/10/2015 14:23 | 12/10/2015 15:24 |
| Privileged | Responsive but subj to obj | 000050816 | Enright, Todd | Armstrong | 2CB1E36170CDB94E47DDEE92EDBC82BD24F467C8.EML | mbox\Armstrong | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com] | | | .MSG | 12/9/2015 15:05 | 12/9/2015 15:05 |
| Privileged | Responsive but subj to obj | 000050850 | Enright, Todd | 2308_001.PDF | 2308_001.PDF | mbox\Armstrong | | | | | .PDF | 12/6/2015 15:02 | 12/9/2015 15:05 |
| Privileged | Responsive but subj to obj | 000050851 | Enright, Todd | 2307_001.PDF | 2307_001.PDF | mbox\Armstrong | | | | | .PDF | 12/6/2015 15:02 | 12/9/2015 15:05 |
| Privileged | Responsive but subj to obj | 000050842 | Enright, Todd | Re: Armstrong | 2989F57AF224862F1B59388702799130284CDC228.EML | mbox\Re: Armstrong | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com] | | | .MSG | 12/9/2015 12:43 | 12/9/2015 12:43 |
| Privileged | Responsive but subj to obj | 000050890 | Enright, Todd | image001.JPG | image001.JPG | mbox\Re: Armstrong | | | | | .JPG | 12/9/2015 12:43 | 12/9/2015 12:43 |
| Privileged | Responsive but subj to obj | 000050846 | Enright, Todd | Re: Armstrong | BE86099A6198CF4E03168F4B28FBD7EBAEEF7B18.EML | mbox\Re: Armstrong | T.M. Enright [tenright@whitewinston.com] | Hron, Benjamin [BHron@McCarter.com] | | | .MSG | 12/9/2015 12:16 | 12/9/2015 12:16 |
| Privileged | Responsive but subj to obj | 000050849 | Enright, Todd | Armstrong | 0C779287ED5D0B058885004B9A24E988737FDA5E.EML | mbox\Armstrong | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com] | | | .MSG | 12/9/2015 11:53 | 12/9/2015 11:53 |
| Privileged | Responsive but subj to obj | 000054414 | Enright, Todd | QVL - Contracts and Leases Motion | 22F351987487CEB75F62402 6E758577A5E9E002.EML | mbox\QVL - Contracts and Leases Motion | Robert P. Mahoney [rmahoney@hillcrestco.com] | T.M. Enright [tenright@whitewinston.com '] | | | .MSG | 11/8/2015 14:26 | 11/8/2015 14:26 |
| Privileged | Responsive but subj to obj | 000054410 | Enright, Todd | Exhibit A–Contracts and Leases to be Rejected.DOCX | Exhibit A–Contracts and Leases to be Rejected.DOCX | mbox\QVL - Contracts and Leases Motion | Robert P. Mahoney | | | | .DOCX | 11/5/2015 14:33 | 11/8/2015 14:26 |
| Privileged | Responsive but subj to obj | 000054714 | Enright, Todd | RE: QVL - Contracts and Leases Motion | B9C95E4EC451F77347E396E51FEA9FF25FB267B2.EML | mbox\RE: QVL - Contracts and Leases Motion | Robert P. Mahoney [rmahoney@hillcrestco.com] | 'B . Lane Hasler' [lanehasler@blhpc.com] | 'T.M. Enright' [tenright@whitewinston.com] | | .MSG | 11/5/2015 13:34 | 11/5/2015 13:34 |
| Privileged | Responsive but subj to obj | 000055865 | Enright, Todd | Exhibit A–Contracts and Leases to be Rejected.DOCX | Exhibit A–Contracts and Leases to be Rejected.DOCX | mbox\RE: QVL - Contracts and Leases Motion | Robert P. Mahoney | | | | .DOCX | 11/5/2015 14:33 | 11/5/2015 13:34 |
| Not Responsive | | 000055899 | Enright, Todd | QVL Wire Received? | 26050744704D3E5BA578648 2D7BFF8895EDA3923.EML | mbox\QVL Wire Received? | Robert P. Mahoney [rmahoney@hillcrestco.com] | 'B. Lane Hasler Esq. ' [lanehasler@blhpc.com] | 'T.M. Enright' [tenright@whitewinston.com] | | .MSG | 10/28/2015 9:57 | 10/28/2015 9:57 |
| Privileged | Responsive but subj to obj | 000056479 | Enright, Todd | QVL–Unsecured Creditors Matrix.DOCX | QVL–Unsecured Creditors Matrix.DOCX | mbox\QVL Wire Received? | Robert P. Mahoney | | | | .DOCX | 10/23/2015 12:21 | 10/28/2015 9:57 |
| Privileged | Responsive but subj to obj | 000056480 | Enright, Todd | QVL–Contracts and Leases.DOCX | QVL–Contracts and Leases.DOCX | mbox\QVL Wire Received? | Robert P. Mahoney | | | | .DOCX | 10/23/2015 12:26 | 10/28/2015 9:57 |
| Privileged | Responsive but subj to obj | 000056483 | Enright, Todd | QVL–Top 25 Unsecured Creditors.DOCX | QVL–Top 25 Unsecured Creditors.DOCX | mbox\QVL Wire Received? | Robert P. Mahoney | | | | .DOCX | 10/6/2015 18:19 | 10/28/2015 9:57 |
| Privileged | Responsive but subj to obj | 000056485 | Enright, Todd | QVL–Secured Debts.DOCX | QVL–Secured Debts.DOCX | mbox\QVL Wire Received? | Robert P. Mahoney | | | | .DOCX | 9/30/2015 17:08 | 10/28/2015 9:57 |
| Privileged | Responsive but subj to obj | 000056488 | Enright, Todd | RE: Victory suit | F29E8121DEA7FD956C1F424 6A0530E6F22C84582.EML | mbox\RE: Victory suit | Poppe, Jennifer [jpoppe@velaw.com] | T.M. Enright [tenright@whitewinston.com] | | | .MSG | 10/26/2015 14:19 | 10/26/2015 14:19 |
| Privileged | Responsive but subj to obj | 000057898 | Enright, Todd | WWSAF - TexasRx Subscription Documents.DOC | 5D4ED2AF359C6DFDA6EC93 D4884B8597A6FAB219.EML | mbox\WWSAF - TexasRx Subscription Documents.DOC | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com] | | | .MSG | 10/15/2015 8:55 | 10/15/2015 8:55 |
| Privileged | Responsive but subj to obj | 000058604 | Enright, Todd | WWSAF - TexasRx Subscription Documents.DOC | WWSAF - TexasRx Subscription Documents.DOC | mbox\WWSAF - TexasRx Subscription Documents.DOC | | | | | .DOC | 7/1/2015 23:43 | 10/15/2015 8:55 |
| Privileged | Responsive but subj to obj | 000058952 | Enright, Todd | QVL–Assets | 18042FFE69F05B2815EDBF9 522DAF93579A29B2C.EML | mbox\QVL–Assets | Robert P. Mahoney [rmahoney@hillcrestco.com] | 'B . Lane Hasler' [lanehasler@blhpc.com] | 'T.M. Enright ' [tenright@whitewinston.com] | | .MSG | 10/6/2015 9:45 | 10/6/2015 9:45 |
| Privileged | Responsive but subj to obj | 000060175 | Enright, Todd | QVL ar aging detail 4-16-15.XLSX | QVL ar aging detail 4-16-15.XLSX | mbox\QVL–Assets | Apache POI | | | | .XLSX | 4/17/2015 10:06 | 10/6/2015 9:45 |
| Privileged | Not Responsive | 000058959 | Enright, Todd | FW: QVL Draft Petition and 20 Largest Creditors | 666A2F57D1796BD30BA885F E91D92090140BD9CF.EML | mbox\FW: QVL Draft Petition and 20 Largest Creditors | Robert P. Mahoney [rmahoney@hillcrestco.com] | 'T.M. Enright ' [tenright@whitewinston.com] | | | .MSG | 10/6/2015 9:16 | 10/6/2015 9:16 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj but obj | 000060203 | Enright, Todd | QVL Petition and 20 Largest Unsecured Creditors 2015-10-5.PDF | QVL Petition and 20 Largest Unsecured Creditors 2015-10-5.PDF | mbox\FW: QVL Draft Petition and 20 Largest Creditors | | | | | .PDF | 10/5/2015 21:07 | 10/6/2015 9:16 |
| Privileged | Responsive but subj to obj | 000060206 | Enright, Todd | ATT00191.HTM | ATT00191.HTM | mbox\FW: QVL Draft Petition and 20 Largest Creditors | | | | | .HTM | 10/6/2015 9:16 | 10/6/2015 9:16 |
| Privileged | Responsive but subj to obj | 000060207 | Enright, Todd | QVL Collins Certification 2015-10-5.PDF | QVL Collins Certification 2015-10-5.PDF | mbox\FW: QVL Draft Petition and 20 Largest Creditors | B. Lane Hasler | | | | .PDF | 10/5/2015 21:05 | 10/6/2015 9:16 |
| Privileged | Responsive but subj to obj | 000060210 | Enright, Todd | ATT00194.HTM | ATT00194.HTM | mbox\FW: QVL Draft Petition and 20 Largest Creditors | | | | | .HTM | 10/6/2015 9:16 | 10/6/2015 9:16 |
| Privileged | Responsive but subj to obj | 000059168 | Enright, Todd | Armstrong | 6F02AE0F8C61084FAB23E1D D32A5F4BA08F0F2D2.EML | mbox\Armstrong | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright {tenright@whitewinston.com } | | | .MSG | 10/2/2015 18:22 | 10/2/2015 18:22 |
| Privileged | Responsive but subj to obj | 000060616 | Enright, Todd | WWSAF - Notice of default under RXII Loan Agreement 2015-10-02.PDF | WWSAF - Notice of default under RXII Loan Agreement 2015-10-02.PDF | mbox\Armstrong | | | | | .PDF | 10/2/2015 18:21 | 10/2/2015 18:22 |
| Privileged | Responsive but subj to obj | 000060617 | Enright, Todd | WWSAF - Notice letter to ABDC re RXII Default 2015-10-02.PDF | WWSAF - Notice letter to ABDC re RXII Default 2015-10-02.PDF | mbox\Armstrong | | | | | .PDF | 9/29/2015 18:07 | 10/2/2015 18:22 |
| Privileged | Responsive but subj to obj | 000059340 | Enright, Todd | RE: Letter on Armstrong | 6A964FF6E439D3F7B5D27C9 3B664CFF6C130215B.EML | mbox\RE: Letter on Armstrong | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' {tenright@whitewinston.com } | | | .MSG | 10/1/2015 13:57 | 10/1/2015 13:57 |
| Privileged | Responsive but subj to obj | 000060751 | Enright, Todd | WWSAF - Notice of Default under ARXII Loan Agreement-c.DOC | WWSAF - Notice of Default under ARXII Loan Agreement-c.DOC | mbox\RE: Letter on Armstrong | | | | | .DOC | 10/1/2015 13:57 | 10/1/2015 13:57 |
| Privileged | Responsive but subj to obj | 000060753 | Enright, Todd | WWSAF - Notice to ABDC under Intercreditor Agreement (2015-10-01)-c.DOC | WWSAF - Notice to ABDC under Intercreditor Agreement (2015-10-01)-c.DOC | mbox\RE: Letter on Armstrong | | | | | .DOC | 10/1/2015 13:57 | 10/1/2015 13:57 |
| Privileged | Responsive but subj to obj | 000059653 | Enright, Todd | RE: QVL B/K--Info Needed | A199869D745673347AC67B DDA733CF15848SD205.EML | mbox\RE: QVL B/K--Info Needed | Robert P. Mahoney [rmahoney@hillcrestco.com] | T.M. Enright {tenright@whitewinston.com } | | | .MSG | 9/29/2015 16:17 | 9/29/2015 16:17 |
| Privileged | Responsive but subj to obj | 000061052 | Enright, Todd | QVL Info Needed for Chpt 11 Petition.DOCX | QVL Info Needed for Chpt 11 Petition.DOCX | mbox\RE: QVL B/K--Info Needed | Robert P. Mahoney | | | | .DOCX | 9/29/2015 16:14 | 9/29/2015 16:17 |
| Privileged | Responsive but subj to obj | 000061053 | Enright, Todd | QVL--Contracts and Leases.DOCX | QVL--Contracts and Leases.DOCX | mbox\RE: QVL B/K--Info Needed | Robert P. Mahoney | | | | .DOCX | 9/29/2015 15:02 | 9/29/2015 16:17 |
| Privileged | Responsive but subj to obj | 000061055 | Enright, Todd | QVL--Subsidiaries.DOCX | QVL--Subsidiaries.DOCX | mbox\RE: QVL B/K--Info Needed | Robert P. Mahoney | | | | .DOCX | 9/29/2015 15:19 | 9/29/2015 16:17 |
| Privileged | Responsive but subj to obj | 000061058 | Enright, Todd | QVL--Secured Creditors.DOCX | QVL--Secured Creditors.DOCX | mbox\RE: QVL B/K--Info Needed | Robert P. Mahoney | | | | .DOCX | 9/29/2015 16:16 | 9/29/2015 16:17 |
| Privileged | Responsive but subj to obj | 000060501 | Enright, Todd | Armstrong | C8123A03AA478802638D573 C698F8BCF72275396.EML | mbox\Armstrong | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright {tenright@whitewinston.com } | | | .MSG | 9/22/2015 10:13 | 9/22/2015 10:13 |
| Privileged | Responsive but subj to obj | 000061675 | Enright, Todd | 1003_001.PDF | 1003_001.PDF | mbox\Armstrong | | | | | .PDF | 9/22/2015 10:06 | 9/22/2015 10:13 |
| Privileged | Responsive but subj to obj | 000061678 | Enright, Todd | 1004_001.PDF | 1004_001.PDF | mbox\Armstrong | | | | | .PDF | 9/22/2015 10:06 | 9/22/2015 10:13 |
| Privileged | Responsive but subj to obj | 000062321 | Enright, Todd | Re: overdraft | EAD8EEEF1F5DDC43DDDD43F 3F704D27909FC380C9.EML | mbox\Re: overdraft | T.M. Enright [tenright@whitewinston.com] | Hron, Benjamin [BHron@McCarter.com] | Robert P. Mahoney [rmahoney@hillcrestco.com] | | .MSG | 9/9/2015 7:52 | 9/9/2015 7:52 |
| Privileged | Responsive but subj to obj | 000062339 | Enright, Todd | RE: overdraft | 25777B C2C86391B32EF7E08 E431EE0E97CD7CB9F.EML | mbox\RE: overdraft | Hron, Benjamin [BHron@McCarter.com] | Robert P. Mahoney [rmahoney@hillcrestco.com]; T.M. Enright [tenright@whitewinston.com] | | | .MSG | 9/8/2015 22:46 | 9/8/2015 22:46 |
| Privileged | Responsive but subj to obj | 000062417 | Enright, Todd | () | WWSAF - G.A. Limited Guaranty for Acquisition of QVL 142-c.PDF | mbox\RE: overdraft | () | | | | .PDF | 5/29/2014 23:05 | 9/8/2015 22:46 |
| Privileged | Responsive but subj to obj | 000062348 | Enright, Todd | Re: overdraft | 66FFFB3204338081D66442A 7F588E175790E2537.EML | mbox\Re: overdraft | T.M. Enright [tenright@whitewinston.com] | Benjamin M Hron [BHron@McCarter.com];Rob ert P. Mahoney [rmahoney@hillcrestco.com] | | | .MSG | 9/8/2015 18:37 | 9/8/2015 18:37 |
| Privileged | Responsive but subj to obj | 000063817 | Enright, Todd | Misc. | B12F5DEA73FDC56535E19AF 55A9D6F01CD548E88.EML | mbox\Misc. | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright {tenright@whitewinston.com } | | | .MSG | 8/24/2015 22:17 | 8/24/2015 22:17 |
| Privileged | Responsive but subj to obj | 000063936 | Enright, Todd | WWSAF - Term Promissory Note for Sale of QVL 142-c (00294366.DOCX 2) | TexasRx Evidence of Payment Obligation.DOCX | mbox\Misc. | | | | | .DOCX | 7/1/2015 23:43 | 8/24/2015 22:17 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000063939 | Enright, Todd | WWSAF - TexasRx Subscription Documents.DOC | WWSAF - TexasRx Subscription Documents.DOC | mbox\Misc. | | | | | .DOC | 7/1/2015 23:43 | 8/24/2015 22:17 |
| Privileged | Responsive but subj to obj | 000063941 | Enright, Todd | WWSAF - Amendment to Olly Line of Credit Promissory Note [2015-07-31].PDF | WWSAF - Amendment to Olly Line of Credit Promissory Note [2015-07-31].PDF | mbox\Misc. | | | | | .PDF | 8/21/2015 20:43 | 8/24/2015 22:17 |
| Privileged | Responsive but subj to obj | 000063949 | Enright, Todd | The Path to Growth | Peak Deck TME8.PPTX | mbox\Misc. | Todd Enright | | | | .PPTX | 8/24/2015 21:57 | 8/24/2015 22:17 |
| Privileged | Responsive but subj to obj | 000070170 | Enright, Todd | Armstrong | 0C16ED580S60AA6963786CE 535F4A787AC9A2C0D.EML | mbox\Armstrong | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com | | | .MSG | 7/2/2015 0:27 | 7/2/2015 0:27 |
| Privileged | Responsive but subj to obj | 000071019 | Enright, Todd | WWSAF - Term Promissory Note for Sale of QVL 142-c (00294366.DOCX 2) | 20093042-v5-TexasRx Evidence of Payment Obligation.DOCX | mbox\Armstrong | | | | | .DOCX | 7/1/2015 23:43 | 7/2/2015 0:27 |
| Privileged | Responsive but subj to obj | 000071021 | Enright, Todd | Change-Pro Redline - 20093042-v4-TexasRx Evidence of Payment Obligation and 20093042-v5-TexasRx Evidence of Payment Obligation.PDF | Change-Pro Redline - 20093042-v4-TexasRx Evidence of Payment Obligation and 20093042-v5-TexasRx Evidence of Payment Obligation.PDF | mbox\Armstrong | | | | | .PDF | 12/31/2009 19:00 | 7/2/2015 0:27 |
| Privileged | Responsive but subj to obj | 000071022 | Enright, Todd | 20011261-v8-WWSAF - TexasRx Subscription Documents.DOC | 20011261-v8-WWSAF - TexasRx Subscription Documents.DOC | mbox\Armstrong | | | | | .DOC | 7/1/2015 23:43 | 7/2/2015 0:27 |
| Privileged | Responsive but subj to obj | 000071024 | Enright, Todd | Change-Pro Redline - 20011261-v7-WWSAF - TexasRx Subscription Documents ....PDF | Change-Pro Redline - 20011261-v7-WWSAF - TexasRx Subscription Documents ....PDF | mbox\Armstrong | | | | | .PDF | 12/31/2009 19:00 | 7/2/2015 0:27 |
| Privileged | Responsive but subj to obj | 000071026 | Enright, Todd | WWSAF - TexasRx Investment Trust Subscription Documents.PDF | WWSAF - TexasRx Investment Trust Subscription Documents.PDF | mbox\Armstrong | | | | | .PDF | 7/2/2015 0:18 | 7/2/2015 0:27 |
| Privileged | Responsive but subj to obj | 000072764 | Enright, Todd | RE: Side Letter re Priority of Distributions | F7884E91CC7A8C34F9A082D 8872E3D9444DFF481.EML | mbox\RE: Side Letter re Priority of Distributions | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com ] | | | .MSG | 6/9/2015 12:12 | 6/9/2015 12:12 |
| Privileged | Responsive but subj to obj | 000074932 | Enright, Todd | Side Letter re Priority of Distributions.DOC | Side Letter re Priority of Distributions.DOC | mbox\RE: Side Letter re Priority of Distributions | | | | | .DOC | 6/9/2015 12:10 | 6/9/2015 12:12 |
| Privileged | Responsive but subj to obj | 000072785 | Enright, Todd | Side Letter re Priority of Distributions | E1E192E33AE011E48A52F18 CBA34CA81ABE62984.EML | mbox\Side Letter re Priority of Distributions | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com ] | | | .MSG | 6/9/2015 11:11 | 6/9/2015 11:11 |
| Privileged | Responsive but subj to obj | 000075009 | Enright, Todd | Side Letter re Priority of Distributions-c.DOC | Side Letter re Priority of Distributions-c.DOC | mbox\Side Letter re Priority of Distributions | | | | | .DOC | 6/9/2015 11:11 | 6/9/2015 11:11 |
| Privileged | Not Responsive | 000074160 | Enright, Todd | FW: Olly Corporation | 77D213E6D881A19F2C87A94 24A7F365260838F72.EML | mbox\FW: Olly Corporation | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com ] | | | .MSG | 5/26/2015 14:14 | 5/26/2015 14:14 |
| Privileged | Not Responsive | 000075982 | Enright, Todd | Agenda for Friday Call | Agenda for Friday Call (2.48 MB).msg | mbox\FW: Olly Corporation | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com ] | | | .MSG | 5/15/2015 0:37 | 5/26/2015 14:14 |
| Privileged | Responsive but subj to obj | 000075998 | Enright, Todd | RE: QVL NOTE ACCOUNTS - Demand Letters sent - Expire 02/19/15 | RE_ QVL NOTE ACCOUNTS - Demand Letters sent - Expire 02_19_15 (129 KB).msg | mbox\FW: Olly Corporation | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com ] | | | .MSG | 4/22/2015 22:24 | 5/26/2015 14:14 |
| Privileged | Responsive but subj to obj | 000076005 | Enright, Todd | Armstrong | Armstrong (891 KB).msg | mbox\FW: Olly Corporation | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com ] | | | .MSG | 4/17/2015 12:43 | 5/26/2015 14:14 |
| Privileged | Responsive but subj to obj | 000076009 | Enright, Todd | Change-Pro Redline - 20011261-v6-WWSAF - TexasRx Subscription Documents ....PDF | Change-Pro Redline - 20011261-v6-WWSAF - TexasRx Subscription Documents ....PDF | mbox\FW: Olly Corporation | | | | | .PDF | 12/31/2009 19:00 | 5/26/2015 14:14 |
| Privileged | Responsive but subj to obj | 000076011 | Enright, Todd | Responses to TexasRxPharmacies questions..DOCX | Responses to TexasRxPharmacies questions..DOCX | mbox\FW: Olly Corporation | Bryan Carr | | | | .DOCX | 4/17/2015 12:18 | 5/26/2015 14:14 |
| Privileged | Responsive but subj to obj | 000076014 | Enright, Todd | WWSAF - TexasRx Investment Trust Subscription Documents.PDF | WWSAF - TexasRx Investment Trust Subscription Documents.PDF | mbox\FW: Olly Corporation | | | | | .PDF | 4/17/2015 12:42 | 5/26/2015 14:14 |
| Privileged | Not Responsive | 000076016 | Enright, Todd | RE: Draft | RE_ Draft (235 KB).msg | mbox\FW: Olly Corporation | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright ' [tenright@whitewinston.com ] | | | .MSG | 4/27/2015 10:09 | 5/26/2015 14:14 |
| Privileged | Not Responsive | 000076020 | Enright, Todd | WWSAF GF-14 Schedule-13D filing-c.DOC | WWSAF GF-14 Schedule-13D filing-c.DOC | mbox\FW: Olly Corporation | | | | | .DOC | 4/27/2015 10:09 | 5/26/2015 14:14 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Not Responsive | 000076022 | Enright, Todd | Change-Pro Redline - 20129437-v2-WWSAF GF-14 Schedule-13D filing and 201...c.PDF | Change-Pro Redline - 20129437-v2-WWSAF GF-14 Schedule-13D filing and 201...c.PDF | mbox\FW: Olly Corporation | | | | | .PDF | 4/27/2015 10:09 | 5/26/2015 14:14 |
| Privileged | Not Responsive | 000076026 | Enright, Todd | Butera | Butera (1.07 MB).msg | mbox\FW: Olly Corporation | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright ' [tenright@whitewinston.com ] | | | .MSG | 4/28/2015 18:42 | 5/26/2015 14:14 |
| Privileged | Not Responsive | 000076032 | Enright, Todd | WWSAF GF-14 Subscription Documents 2015-04-28.PDF | WWSAF GF-14 Subscription Documents 2015-04-28.PDF | mbox\FW: Olly Corporation | | | | | .PDF | 4/28/2015 18:39 | 5/26/2015 14:14 |
| Privileged | Not Responsive | 000076034 | Enright, Todd | Buttera Investor Package.PDF | Buttera Investor Package.PDF | mbox\FW: Olly Corporation | | | | | .PDF | 4/28/2015 18:39 | 5/26/2015 14:14 |
| Privileged | Not Responsive | 000076038 | Enright, Todd | Stemberg side letter (103 KB).msg | Stemberg side letter (103 KB).msg | mbox\FW: Olly Corporation | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright (tenright@whitewinston.com | | | .MSG | 5/11/2015 18:16 | 5/26/2015 14:14 |
| Privileged | Not Responsive | 000076043 | Enright, Todd | 19779101-v3-Stemberg side letter.DOC | 19779101-v3-Stemberg side letter.DOC | mbox\FW: Olly Corporation | | | | | .DOC | 5/11/2015 18:14 | 5/26/2015 14:14 |
| Privileged | Not Responsive | 000076045 | Enright, Todd | Change-Pro Redline - 19779101-v2-Stemberg side letter and 19779101-v3-Stemberg side letter.PDF | Change-Pro Redline - 19779101-v2-Stemberg side letter and 19779101-v3-Stemberg side letter.PDF | mbox\FW: Olly Corporation | | | | | .PDF | 12/31/2009 19:00 | 5/26/2015 14:14 |
| Privileged | Not Responsive | 000076049 | Enright, Todd | FW: Replies to questions about PPSA sales | FW_ Replies to questions about PPSA sales (41.8 KB).msg | mbox\FW: Olly Corporation | Yannick Katirai [YKatirai@stikeman.com] | Hron, Benjamin [BHron@McCarter.com];tenri ght@whitewinston.com] | Justin Parappally [JParappally@stikeman.com] | | .MSG | 5/9/2015 10:31 | 5/26/2015 14:14 |
| Privileged | Not Responsive | 000076057 | Enright, Todd | Olly Shoes - PPSA foreclosure in Ontario (18.7 KB).msg | Olly Shoes - PPSA foreclosure in Ontario (18.7 KB).msg | mbox\FW: Olly Corporation | Kathryn Esaw [KEsaw@stikeman.com] | Hron, Benjamin [BHron@McCarter.com] | Justin Parappally [JParappally@stikeman.com] ;Yannick Katirai [YKatirai@stikeman.com] | | .MSG | 1/30/2015 7:55 | 5/26/2015 14:14 |
| Privileged | Responsive but subj to obj | 000078310 | Enright, Todd | RE: LP Agreement | 5413D84D91E741D4303E679 D9BC69D8752A68D88.EML | mbox\RE: LP Agreement | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright ' [tenright@whitewinston.com ] | | | .MSG | 4/17/2015 13:38 | 4/17/2015 13:38 |
| Privileged | Responsive but subj to obj | 000078312 | Enright, Todd | Fwd: LP Agreement | 388BA858BC14448C2A79B73 E70ED3A5ACAE1AE28.EML | mbox\Fwd: LP Agreement | T.M. Enright [tenright@whitewinston.com] | Benjamin M Hron [BHron@McCarter.com] | | | .MSG | 4/17/2015 12:46 | 4/17/2015 12:46 |
| Privileged | Responsive but subj to obj | 000079463 | Enright, Todd | ATT02709.DOCX | ATT02709.DOCX | mbox\Fwd: LP Agreement | | | | | .DOCX | 4/17/2015 10:23 | 4/17/2015 12:46 |
| Privileged | Responsive but subj to obj | 000079464 | Enright, Todd | ATT02712.HTM | ATT02712.HTM | mbox\Fwd: LP Agreement | | | | | .HTM | 4/17/2015 12:46 | 4/17/2015 12:46 |
| Privileged | Responsive but subj to obj | 000079466 | Enright, Todd | Schedule A to Second Amended and Restated Partnership Agreement (QVL #14... (00397202.DOCX 2) | ATT02715.DOCX | mbox\Fwd: LP Agreement | | | | | .DOCX | 4/17/2015 11:43 | 4/17/2015 12:46 |
| Privileged | Responsive but subj to obj | 000079468 | Enright, Todd | ATT02718.HTM | ATT02718.HTM | mbox\Fwd: LP Agreement | | | | | .HTM | 4/17/2015 12:46 | 4/17/2015 12:46 |
| Privileged | Responsive but subj to obj | 000078315 | Enright, Todd | Armstrong | 1154E539142A5095F6600C7 901FE780F53085F27.EML | mbox\Armstrong | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com ] | | | .MSG | 4/17/2015 12:43 | 4/17/2015 12:43 |
| Privileged | Responsive but subj to obj | 000079479 | Enright, Todd | Change-Pro Redline - 20011261-v6-WWSAF - TexasRx Subscription Documents ....PDF | Change-Pro Redline - 20011261-v6-WWSAF - TexasRx Subscription Documents ....PDF | mbox\Armstrong | | | | | .PDF | 12/31/2009 19:00 | 4/17/2015 12:43 |
| Privileged | Responsive but subj to obj | 000079481 | Enright, Todd | Responses to TexasRxPharmacies questions..DOCX | Responses to TexasRxPharmacies questions..DOCX | mbox\Armstrong | Bryan Carr | | | | .DOCX | 4/17/2015 12:18 | 4/17/2015 12:43 |
| Privileged | Responsive but subj to obj | 000079483 | Enright, Todd | WWSAF - TexasRx Investment Trust Subscription Documents.PDF | WWSAF - TexasRx Investment Trust Subscription Documents.PDF | mbox\Armstrong | | | | | .PDF | 4/17/2015 12:42 | 4/17/2015 12:43 |
| Privileged | Responsive but subj to obj | 000078319 | Enright, Todd | Fwd: 2vFax Faxmail: New faxmail for 14692096589 from 19726088855 | 16FBF64235A4E367B04CD83 73ED16E78A38BFA92.EML | mbox\Fwd: 2vFax Faxmail: New faxmail for 14692096589 from 19726088855 | T.M. Enright [tenright@whitewinston.com] | Benjamin M Hron [BHron@McCarter.com] | | | .MSG | 4/17/2015 12:37 | 4/17/2015 12:37 |
| Privileged | Responsive but subj to obj | 000079500 | Enright, Todd | ATT02739.PDF | ATT02739.PDF | mbox\Fwd: 2vFax Faxmail: New faxmail for 14692096589 from 19726088855 | | | | | .PDF | 4/17/2015 5:19 | 4/17/2015 12:37 |
| Privileged | Responsive but subj to obj | 000079501 | Enright, Todd | ATT02742.HTM | ATT02742.HTM | mbox\Fwd: 2vFax Faxmail: New faxmail for 14692096589 from 19726088855 | | | | | .HTM | 4/17/2015 12:37 | 4/17/2015 12:37 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000078327 | Enright, Todd | RE: Re: LP Agreement | 795F5598CC3748BD447454A69A425FD06DFAEDFA.EML | mbox\RE: Re: LP Agreement | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com] | | | .MSG | 4/17/2015 11:32 | 4/17/2015 11:32 |
| Privileged | Responsive but subj to obj | 000079526 | Enright, Todd | Schedule A.PDF | | mbox\RE: Re: LP Agreement | | | | | .PDF | 12/31/2009 19:00 | 4/17/2015 11:32 |
| Privileged | Responsive but subj to obj | 000078336 | Enright, Todd | RE: Re: LP Agreement | 2C02FB0019BEACB597A0D09C4D291178B3A657C3A.EML | mbox\RE: Re: LP Agreement | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com] | | | .MSG | 4/17/2015 10:50 | 4/17/2015 10:50 |
| Privileged | Responsive but subj to obj | 000079550 | Enright, Todd | Schedule A to Second Amended and Restated Partnership Agreement (QVL #14....DOCX | Schedule A to Second Amended and Restated Partnership Agreement (QVL #14....DOCX | mbox\RE: Re: LP Agreement | | | | | .DOCX | 4/17/2015 10:26 | 4/17/2015 10:50 |
| Privileged | Responsive but subj to obj | 000079552 | Enright, Todd | QVL #142_ RX II Joinder Agreement to 2nd A & R Agreement of Limited Part....DOCX | QVL #142_ RX II Joinder Agreement to 2nd A & R Agreement of Limited Part....DOCX | mbox\RE: Re: LP Agreement | | | | | .DOCX | 4/17/2015 10:23 | 4/17/2015 10:50 |
| Privileged | Responsive but subj to obj | 000078346 | Enright, Todd | RE: Re: LP Agreement | F1D6D36DE6C8E04A6894E0E8A0B4E5C6E79E2AD1.EML | mbox\RE: Re: LP Agreement | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com] | | | .MSG | 4/17/2015 10:05 | 4/17/2015 10:05 |
| Privileged | Responsive but subj to obj | 000078404 | Enright, Todd | Re: LP Agreement | 5A8E235920ABC7EF05C3A8F29CF1F2DC14770C1D.EML | mbox\Re: LP Agreement | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com] | | | .MSG | 4/16/2015 15:50 | 4/16/2015 15:50 |
| Privileged | Responsive but subj to obj | 000079759 | Enright, Todd | signature-image-1.GIF | signature-image-1.GIF | mbox\RE: LP Agreement | | | | | .GIF | 4/16/2015 15:50 | 4/16/2015 15:50 |
| Privileged | Responsive but subj to obj | 000078472 | Enright, Todd | RE: FW: bank request | AC83EA43489A20081BC442FA1ADAA30814C17071.EML | mbox\RE: FW: bank request | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com] | | | .MSG | 4/15/2015 18:06 | 4/15/2015 18:06 |
| Privileged | Responsive but subj to obj | 000078728 | Enright, Todd | Armstrong | 91A74C79F42FD5AA5510E8C067B2409CD7C4F649.EML | mbox\Armstrong | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com] | | | .MSG | 4/13/2015 19:04 | 4/13/2015 19:04 |
| Privileged | Responsive but subj to obj | 000080675 | Enright, Todd | 20011261-v7-WWSAF - TexasRx Subscription Documents-c.DOC | 20011261-v7-WWSAF - TexasRx Subscription Documents-c.DOC | mbox\Armstrong | | | | | .DOC | 4/13/2015 19:04 | 4/13/2015 19:04 |
| Privileged | Responsive but subj to obj | 000080676 | Enright, Todd | Change-Pro Redline - 20011261-v6-WWSAF - TexasRx Subscription Documents ...-c.PDF | Change-Pro Redline - 20011261-v6-WWSAF - TexasRx Subscription Documents ...-c.PDF | mbox\Armstrong | | | | | .PDF | 4/13/2015 19:04 | 4/13/2015 19:04 |
| Privileged | Responsive but subj to obj | 000080678 | Enright, Todd | TexasRx Evidence of Payment Obligation-c.DOCX | TexasRx Evidence of Payment Obligation-c.DOCX | mbox\Armstrong | | | | | .DOCX | 4/13/2015 19:04 | 4/13/2015 19:04 |
| Privileged | Responsive but subj to obj | 000080187 | Enright, Todd | TexasRx Subscription Documents [DRAFT] | 7A87D61496012391FB11F946E9442296C8507D3A.EML | mbox\TexasRx Subscription Documents [DRAFT] | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com] | | | .MSG | 3/26/2015 17:53 | 3/26/2015 17:53 |
| Privileged | Responsive but subj to obj | 000085118 | Enright, Todd | WWSAF - TexasRx Subscription Documents-c.PDF | WWSAF - TexasRx Subscription Documents-c.PDF | mbox\TexasRx Subscription Documents [DRAFT] | | | | | .PDF | 12/31/2009 19:00 | 3/26/2015 17:53 |
| Privileged | Responsive but subj to obj | 000080993 | Enright, Todd | RE: Fwd: Newtown Shopping Center v Olly Shoes et al | 458584A032F79976C86EB8B18BA445545F0437E.EML | mbox\RE: Fwd: Newtown Shopping Center v Olly Shoes et al | Hron, Benjamin [BHron@McCarter.com] | 'T.M. Enright' [tenright@whitewinston.com] | | | .MSG | 3/17/2015 18:52 | 3/17/2015 18:52 |
| Privileged | Responsive but subj to obj | 000086102 | Enright, Todd | 20011261-v2-WWSAF - TexasRx Subscription Documents.DOC | 20011261-v2-WWSAF - TexasRx Subscription Documents.DOC | mbox\RE: Fwd: Newtown Shopping Center v Olly Shoes et al | | | | | .DOC | 3/17/2015 18:48 | 3/17/2015 18:52 |
| Privileged | Responsive but subj to obj | 000086104 | Enright, Todd | Change-Pro Redline - 20011261-v1-WWSAF - TexasRx Subscription Documents ....PDF | Change-Pro Redline - 20011261-v1-WWSAF - TexasRx Subscription Documents ....PDF | mbox\RE: Fwd: Newtown Shopping Center v Olly Shoes et al | | | | | .PDF | 12/31/2009 19:00 | 3/17/2015 18:52 |
| Privileged | Responsive but subj to obj | 000086106 | Enright, Todd | 20011260-v2-WWSAF - Texas Rx Investment Trust.DOCX | 20011260-v2-WWSAF - Texas Rx Investment Trust.DOCX | mbox\RE: Fwd: Newtown Shopping Center v Olly Shoes et al | | | | | .DOCX | 3/17/2015 18:49 | 3/17/2015 18:52 |
| Privileged | Responsive but subj to obj | 000086109 | Enright, Todd | Change-Pro Redline - 20011260-v1-WWSAF - Texas Rx Investment Trust and 2...PDF | Change-Pro Redline - 20011260-v1-WWSAF - Texas Rx Investment Trust and 2...PDF | mbox\RE: Fwd: Newtown Shopping Center v Olly Shoes et al | | | | | .PDF | 12/31/2009 19:00 | 3/17/2015 18:52 |
| Privileged | Responsive but subj to obj | 000081105 | Enright, Todd | Armstrong | 083841E8C30D6AAEDB03A7CDAFC987854D5521AF.EML | mbox\Armstrong | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com] | | | .MSG | 3/17/2015 1:45 | 3/17/2015 1:45 |
| Privileged | Responsive but subj to obj | 000086351 | Enright, Todd | WWSAF - Texas Rx Investment Trust-c.DOCX | WWSAF - Texas Rx Investment Trust-c.DOCX | mbox\Armstrong | | | | | .DOCX | 3/17/2015 1:45 | 3/17/2015 1:45 |
| Privileged | Responsive but subj to obj | 000086353 | Enright, Todd | WWSAF - TexasRx Subscription Documents-c.DOC | WWSAF - TexasRx Subscription Documents-c.DOC | mbox\Armstrong | | | | | .DOC | 3/17/2015 1:45 | 3/17/2015 1:45 |

| Privilege Determination | Responsiveness | DocID | Custodian Name | Subject/Title | File Name | File Path | Sender/Author | Recipient(s) | CC | BCC | File Extension | DocDateTime | Family DateTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privileged | Responsive but subj to obj | 000083412 | Enright, Todd | FW: QVL NOTE ACCOUNTS - Demand Letters sent - Expire 02/19/15 | 04D3635992A35024E47EBEF 94B4232C56EE66786.EML | mbox\FW: QVL NOTE ACCOUNTS - Demand Letters sent - Expire 02/19/15 | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com ] | | | .MSG | 2/18/2015 12:43 | 2/18/2015 12:43 |
| Privileged | Responsive but subj to obj | 000087226 | Enright, Todd | Armstrong RX II_Demand Ltr_02 09 2015.PDF | Armstrong RX II_Demand Ltr_02 09 2015.PDF | mbox\FW: QVL NOTE ACCOUNTS - Demand Letters sent - Expire 02/19/15 | | | | | .PDF | 2/9/2015 12:23 | 2/18/2015 12:43 |
| Privileged | Responsive but subj to obj | 000087227 | Enright, Todd | QVL Pharmacy 141 LP_Demand Ltr_02 09 2015.PDF | QVL Pharmacy 141 LP_Demand Ltr_02 09 2015.PDF | mbox\FW: QVL NOTE ACCOUNTS - Demand Letters sent - Expire 02/19/15 | | | | | .PDF | 2/9/2015 12:22 | 2/18/2015 12:43 |
| Privileged | Responsive but subj to obj | 000087229 | Enright, Todd | QVL Pharmacy Holdings, Inc._Demand Ltr_02 09 2015.PDF | QVL Pharmacy Holdings, Inc._Demand Ltr_02 09 2015.PDF | mbox\FW: QVL NOTE ACCOUNTS - Demand Letters sent - Expire 02/19/15 | | | | | .PDF | 2/9/2015 12:21 | 2/18/2015 12:43 |
| Privileged | Responsive but subj to obj | 000087233 | Enright, Todd | SS Longview LP_Demand Ltr_02 09 2015.PDF | SS Longview LP_Demand Ltr_02 09 2015.PDF | mbox\FW: QVL NOTE ACCOUNTS - Demand Letters sent - Expire 02/19/15 | | | | | .PDF | 2/9/2015 12:20 | 2/18/2015 12:43 |
| Privileged | Responsive but subj to obj | 000083775 | Enright, Todd | Reminder | 76E8550929F893739ACA748 6C89921B8273E502F.EML | mbox\Reminder | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com ] | | | .MSG | 2/13/2015 18:01 | 2/13/2015 18:01 |
| Privileged | Not Responsive | 000087410 | Enright, Todd | Cover letter to QVL Investors [2015-02-12] | Cover letter to QVL Investors [2015-02-12] (99.4 KB).msg | mbox\Reminder | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com ] | rmahoney@hillcrestco.com | | .MSG | 2/11/2015 16:40 | 2/13/2015 18:01 |
| Privileged | Not Responsive | 000087414 | Enright, Todd | ME Letter | Cover letter to QVL Investors [2015-02-12].DOC | - | | | | | .DOC | 2/11/2015 17:40 | 2/13/2015 18:01 |
| Privileged | Responsive but subj to obj | 000087416 | Enright, Todd | Notice letter to ABDC | Notice letter to ABDC (290 KB).msg | mbox\Reminder | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com ] | | | .MSG | 2/11/2015 16:34 | 2/13/2015 18:01 |
| Privileged | Responsive but subj to obj | 000087423 | Enright, Todd | Amendment to Forbearance, Standstill and Vendor Agreements 2014-07-28 [EXECUTED].PDF | Amendment to Forbearance, Standstill and Vendor Agreements 2014-07-28 [EXECUTED].PDF | mbox\Reminder | | | | | .PDF | 7/28/2014 17:31 | 2/13/2015 18:01 |
| Privileged | Responsive but subj to obj | 000087424 | Enright, Todd | ME Letter | WWSAF - Notice to ABDC under Amended and Restated Intercreditor Agreemen....DOC | mbox\Reminder | - | | | | .DOC | 2/11/2015 17:28 | 2/13/2015 18:01 |
| Privileged | Responsive but subj to obj | 000084083 | Enright, Todd | Notice letter to ABDC | F8FE19C04F541CF8B1E785A 3B012545C1954E5AE.EML | mbox\Notice letter to ABDC | Hron, Benjamin [BHron@McCarter.com] | T.M. Enright [tenright@whitewinston.com ] | | | .MSG | 2/11/2015 16:34 | 2/11/2015 16:34 |
| Privileged | Responsive but subj to obj | 000087870 | Enright, Todd | Amendment to Forbearance, Standstill and Vendor Agreements 2014-07-28 [EXECUTED].PDF | Amendment to Forbearance, Standstill and Vendor Agreements 2014-07-28 [EXECUTED].PDF | mbox\Notice letter to ABDC | | | | | .PDF | 7/28/2014 17:31 | 2/11/2015 16:34 |
| Privileged | Responsive but subj to obj | 000087873 | Enright, Todd | ME Letter | WWSAF - Notice to ABDC under Amended and Restated Intercreditor Agreemen....DOC | mbox\Notice letter to ABDC | - | | | | .DOC | 2/11/2015 17:28 | 2/11/2015 16:34 |